# EXHIBIT B

**Deposition Transcripts, Exhibits, and Video**

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Deposition | Cost Claimed | Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | 07/10/19 | Bergschneider, Daniel | | $3,821.85 |
| 7/12/2019 | SF3857979 | Veritext Corp. | | Transcript | $2,672.50 | |
| 7/12/2019 | SF3857979 | Veritext Corp. | | Exhibits | $305.60 | |
| 9/4/2019 | SF3932071 | Veritext Corp. | | Video | $843.75 | |
| | | | 12/17/19 | Boland, Ryan | | $2,182.50 |
| 12/20/2019 | SF4101652 | Veritext Corp. | | Transcript | $1,825.00 | |
| 12/20/2019 | SF4101652 | Veritext Corp. | | Exhibits | $45.00 | |
| 1/10/2020 | SF4132203 | Veritext Corp. | | Video | $312.50 | |
| | | | 07/26/19 | Bozovic, Alexandra | | $1,521.10 |
| 7/30/2019 | SF3880449 | Veritext Corp. | | Transcript | $857.50 | |
| 7/30/2019 | SF3880449 | Veritext Corp. | | Exhibits | $69.85 | |
| 9/4/2019 | SF3932072 | Veritext Corp. | | Video | $593.75 | |
| | | | 06/25/19 | Brooks, Stephen | | $1,713.50 |
| 7/1/2019 | CA3845460 | Veritext Corp. | | Transcript | $1,590.00 | |
| 7/1/2019 | CA3845460 | Veritext Corp. | | Exhibits | $123.50 | |
| | | | 07/22/19 | Bullis, John | | $1,309.75 |
| 8/8/2019 | CA3892657 | Veritext Corp. | | Transcript | $414.75 | |
| 8/8/2019 | CA3892657 | Veritext Corp. | | Exhibits | $45.00 | |
| 8/8/2019 | CA3890314 | Veritext Corp. | | Video | $850.00 | |
| | | | 07/30/19 | Casserino, Kyle | | $2,013.25 |
| 8/1/2019 | SF3886127 | Veritext Corp. | | Transcript | $1,247.50 | |
| 8/1/2019 | SF3886127 | Veritext Corp. | | Exhibits | $78.25 | |
| 9/4/2019 | SF3932073 | Veritext Corp. | | Video | $687.50 | |
| | | | 07/16/19 | Celano, Gerald | | $2,173.10 |
| 7/19/2019 | SF3868377 | Veritext Corp. | | Transcript | $1,297.50 | |
| 7/19/2019 | SF3868377 | Veritext Corp. | | Exhibits | $125.60 | |
| 9/4/2019 | SF3932074 | Veritext Corp. | | Video | $750.00 | |
| | | | 06/27/19 | Christesen, Eric | | $1,909.95 |
| 7/3/2019 | SF3849420 | Veritext Corp. | | Transcript | $1,203.75 | |
| 7/3/2019 | SF3849420 | Veritext Corp. | | Exhibits | $143.70 | |
| 9/4/2019 | SF3932057 | Veritext Corp. | | Video | $562.50 | |
| | | | 05/29/19 | Clauson, Jacob | | $758.20 |
| 6/2/2019 | 16307 | The Amanuensis, LLC | | Transcript | $561.00 | |
| 6/2/2019 | 16307 | The Amanuensis, LLC | | Exhibits | $57.20 | |
| 6/3/2019 | 3513 | TCB Legal Video Services | | Video | $140.00 | |
| | | | 11/01/19 | Domowitz, Ian | | $4,693.40 |
| 11/7/2019 | CA4026260 | Veritext Corp. | | Transcript | $2,006.00 | |
| 11/7/2019 | CA4026260 | Veritext Corp. | | Exhibits | $881.15 | |
| 11/21/2019 | CA4050732 | Veritext Corp. | | Video | $1,806.25 | |
| | | | 07/18/19 | Fairbairn, Emily | | $6,412.15 |
| 7/25/2019 | CA3875166 | Veritext Corp. | | Transcript | $3,850.00 | |
| 7/25/2019 | CA3875166 | Veritext Corp. | | Exhibits | $440.90 | |
| 7/22/2019 | CA3871784 | Veritext Corp. | | Video | $2,121.25 | |
| | | | 07/25/19 | Fairbairn, Malcolm | | $4,439.50 |
| 8/15/2019 | CA3898933 | Veritext Corp. | | Transcript | $2,094.75 | |
| 8/15/2019 | CA3898933 | Veritext Corp. | | Exhibits | $213.50 | |
| 8/15/2019 | CA3902105 | Veritext Corp. | | Video | $2,131.25 | |
| | | | 07/25/19 | Fay, Andrew | | $1,510.90 |
| 8/7/2019 | SF3878673 | Veritext Corp. | | Transcript | $868.75 | |
| 8/7/2019 | SF3878673 | Veritext Corp. | | Exhibits | $79.65 | |
| 9/4/2019 | SF3932075 | Veritext Corp. | | Video | $562.50 | |
| | | | 07/19/19 | Fernandez, Christian | | $1,297.65 |
| 7/22/2019 | SF3871450 | Veritext Corp. | | Transcript | $917.50 | |
| 7/22/2019 | SF3871450 | Veritext Corp. | | Exhibits | $18.90 | |
| 8/9/2019 | SF3896716 | Veritext Corp. | | Video | $361.25 | |

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Deposition | Cost Claimed | Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | 11/06/19 | Galle, Brian | | $4,821.55 |
| 11/21/2019 | CA4045584 | Veritext Corp. | | Transcript | $2,145.35 | |
| 11/21/2019 | CA4045584 | Veritext Corp. | | Exhibits | $604.95 | |
| 11/25/2019 | CA4057672 | Veritext Corp. | | Video | $2,071.25 | |
| | | | 08/02/19 | Gandhi, Rahul | | $1,110.90 |
| 8/13/2019 | CA3902286 | Veritext Corp. | | Transcript | $586.50 | |
| 8/13/2019 | CA3902286 | Veritext Corp. | | Exhibits | $16.90 | |
| 8/13/2019 | CA3902650 | Veritext Corp. | | Video | $507.50 | |
| | | | 11/18/19 | Harris, Lawrence | | $4,129.15 |
| 12/3/2019 | CA4065478 | Veritext Corp. | | Transcript | $2,096.00 | |
| 12/3/2019 | CA4065478 | Veritext Corp. | | Exhibits | $228.15 | |
| 12/14/2019 | CA4085530 | Veritext Corp. | | Video | $1,805.00 | |
| | | | 11/22/19 | Hendershott, Terrence | | $2,569.40 |
| 12/2/2019 | SF4065095 | Veritext Corp. | | Transcript | $1,438.75 | |
| 12/2/2019 | SF4065095 | Veritext Corp. | | Exhibits | $224.40 | |
| 12/16/2019 | SF4093861 | Veritext Corp. | | Video | $906.25 | |
| | | | 07/30/19 | Johnson, Joshua | | $2,045.40 |
| 8/5/2019 | SF3889244 | Veritext Corp. | | Transcript | $1,316.25 | |
| 8/5/2019 | SF3889244 | Veritext Corp. | | Exhibits | $104.15 | |
| 9/4/2019 | SF3932076 | Veritext Corp. | | Video | $625.00 | |
| | | | 05/23/19 | Kunz, Justin | | $2,710.60 |
| 6/20/2019 | SF3830389 | Veritext Corp. | | Transcript | $1,657.50 | |
| 6/20/2019 | SF3830389 | Veritext Corp. | | Exhibits | $178.10 | |
| 7/16/2019 | SF3863847 | Veritext Corp. | | Video | $875.00 | |
| | | | 07/12/19 | McAuliffe, Kevin | | $2,859.65 |
| 7/22/2019 | CA3870174 | Veritext Corp. | | Transcript | $1,443.75 | |
| 7/22/2019 | CA3870174 | Veritext Corp. | | Exhibits | $45.90 | |
| 7/18/2019 | CA3867245 | Veritext Corp. | | Video | $1,370.00 | |
| | | | 07/17/19 | McKeon, Anna | | $2,292.90 |
| 7/22/2019 | SF3870171 | Veritext Corp. | | Transcript | $1,616.25 | |
| 7/22/2019 | SF3870171 | Veritext Corp. | | Exhibits | $124.15 | |
| 8/2/2019 | SF3887253 | Veritext Corp. | | Video | $552.50 | |
| | | | 05/31/19 | McLean, Michael | | $1,058.00 |
| 6/2/2019 | 16309 | The Amanuensis, LLC | | Transcript | $840.00 | |
| 6/2/2019 | 16309 | The Amanuensis, LLC | | Exhibits | $78.00 | |
| 6/3/2019 | 3435 | TCB Legal Video Services | | Video | $140.00 | |
| | | | 07/11/19 | Newhall, David | | $1,230.65 |
| 8/8/2019 | CA3892657 | Veritext Corp. | | Transcript | $656.25 | |
| 8/8/2019 | CA3892657 | Veritext Corp. | | Exhibits | $61.90 | |
| 8/8/2019 | CA3890314 | Veritext Corp. | | Video | $512.50 | |
| | | | 07/11/19 | Norley, Pamela | | $3,356.35 |
| 7/15/2019 | SF3859929 | Veritext Corp. | | Transcript | $2,417.50 | |
| 7/15/2019 | SF3859929 | Veritext Corp. | | Exhibits | $188.85 | |
| 9/4/2019 | SF3932077 | Veritext Corp. | | Video | $750.00 | |
| | | | 11/20/19 | Pierce, Benjamin | | $2,283.35 |
| 12/4/2019 | SF4067880 | Veritext Corp. | | Transcript | $1,588.00 | |
| 12/4/2019 | SF4067880 | Veritext Corp. | | Exhibits | $70.35 | |
| 12/17/2019 | SF4093863 | Veritext Corp. | | Video | $625.00 | |
| | | | 07/31/19 | Podvojsky, Stefan | | $2,470.30 |
| 8/2/2019 | SF3887737 | Veritext Corp. | | Transcript | $1,472.50 | |
| 8/2/2019 | SF3887737 | Veritext Corp. | | Exhibits | $91.55 | |
| 8/16/2019 | SF3907862 | Veritext Corp. | | Video | $906.25 | |
| | | | 06/26/19 | Rizzone, Stephen | | $2,985.95 |
| 7/5/2019 | CA3850569 | Veritext Corp. | | Transcript | $1,320.00 | |
| 7/5/2019 | CA3850569 | Veritext Corp. | | Exhibits | $524.70 | |
| 7/8/2019 | CA3851940 | Veritext Corp. | | Video | $1,141.25 | |

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Deposition | Cost Claimed | Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | 07/02/19 | Sanders, Robert | | $1,833.80 |
| 7/5/2019 | CA3850665 | Veritext Corp. | | Transcript | $1,095.00 | |
| 7/5/2019 | CA3850665 | Veritext Corp. | | Exhibits | $82.55 | |
| 9/4/2019 | CA3932070 | Veritext Corp. | | Video | $656.25 | |
| | | | 06/06/19 | Shenoy, Ramona | | $1,941.20 |
| 6/11/2019 | CA3813978 | Veritext Corp. | | Transcript | $724.50 | |
| 6/11/2019 | CA3813978 | Veritext Corp. | | Exhibits | $359.20 | |
| 6/12/2019 | CA3816241 | Veritext Corp. | | Video | $857.50 | |
| | | | 06/04/19 | Slavet, Benjamin | | $2,148.10 |
| 6/7/2019 | CA3810953 | Veritext Corp. | | Transcript | $1,008.00 | |
| 6/7/2019 | CA3810953 | Veritext Corp. | | Exhibits | $101.35 | |
| 6/18/2019 | CA3820159 | Veritext Corp. | | Video | $1,038.75 | |
| | | | 11/07/19 | Zarcu, Cristian | | $2,566.15 |
| 11/14/2019 | SF4037435 | Veritext Corp. | | Transcript | $1,450.00 | |
| 11/14/2019 | SF4037435 | Veritext Corp. | | Exhibits | $237.40 | |
| 11/27/2019 | SF4059234 | Veritext Corp. | | Video | $878.75 | |
| | | | | | | |
| | | | | Deposition Transcript and Video Costs | | $74,219.85 |
| | | | | Deposition Exhibit Costs | | $5,950.35 |
| | | | | Total Deposition  Costs Claimed | | $80,170.20 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Christopher Casamassima | **Invoice #:** SF3857979 |
| Wilmer Cutler Pickering Hale & Dorr | **Invoice Date:** 7/12/2019 |
| 350 South Grand Avenue Suite 2100 | **Balance Due:** $4,053.10 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3442934 \| Job Date: 7/10/2019 \| Delivery: Daily |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LLP |
| | 350 South Grand Ave. \| Suite 2100 Los Angeles, CA 90071 |
| **Sched Atty:** | Radha A Pathak \| Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $2,672.50 |
| | Exhibit Management | $260.60 |
| Daniel Bergschneider | Realtime & Rough Services | $1,047.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,053.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $4,053.10 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

189085   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF3857979 |
| **Job #:** | 3442934 |
| **Invoice Date:** | 7/12/2019 |
| **Balance:** | $4,053.10 |

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Mallory Shaner | **Invoice #:** | SF3932071 |
| Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 9/4/2019 |
| 60 State St. | **Balance Due:** | $843.75 |
| Boston, MA, 02109 | | |

| | | |
|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** 0108500-00140 |
| **Job #:** | 3442934 \| Job Date: 7/10/2019 \| Delivery: Normal | |
| **Billing Atty:** | Andrew Dulberg Esq. | |
| **Location:** | WilmerHale LLP | |
| | 350 South Grand Ave. \| Suite 2100 Los Angeles, CA 90071 | |
| **Sched Atty:** | Radha A Pathak \| Stris & Maher LLP | |

| Witness | Description | Amount |
|---|---|---|
| Daniel Bergschneider | Video Services | $843.75 |

| | |
|---|---|
| **Notes:** | |
| | **Invoice Total:** $843.75 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $843.75 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Please remit payment to: | | |
|---|---|---|
| **Veritext** | **Invoice #:** | SF3932071 |
| **P.O. Box 71303** | **Job #:** | 3442934 |
| **Chicago IL 60694-1303** | **Invoice Date:** | 9/4/2019 |
| | **Balance:** | $843.75 |

61623

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | SF4101652 |
| **Invoice Date:** | 12/20/2019 |
| **Balance Due:** | $4,352.40 |

**Bill To:** Mallory Shaner
Wilmer Cutler Pickering Hale & Dorr LLP
60 State Street
Boston, MA, 02109

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **Reference #:** | 0108500-00140 |
| **Job #:** | 3800202 | Job Date: 12/17/2019 | Delivery: Normal | | |
| **Billing Atty:** | Andrew S. Dulberg, Esquire | | |
| **Location:** | Wilmer Hale Boston | | |
| | 60 State Street Boston, MA 02109 | | |
| **Sched Atty:** | Peter Stris | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,825.00 |
| | Rough Draft | $708.00 |
| Ryan Boland | Realtime Services | $1,746.40 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

**Notes:**  ** 2 realtime feeds

| | |
|---|---|
| **Invoice Total:** | $4,352.40 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $4,352.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF4101652 |
| **Job #:** | 3800202 |
| **Invoice Date:** | 12/20/2019 |
| **Balance:** | $4,352.40 |

195427

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| Bill To: | Mallory Shaner<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>60 State Street<br>Boston, MA, 02109 | Invoice #: | SF4132203 |
|---|---|---|---|
| | | Invoice Date: | 1/10/2020 |
| | | Balance Due: | $347.50 |

| Case: | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | Third Party: | Stris & Maher LLP |
|---|---|---|---|
| Job #: | 3800202 \| Job Date: 12/17/2019 \| Delivery: Normal | Matter #: | 0108500-00140 |
| Billing Atty: | Andrew S. Dulberg, Esquire | | |
| Location: | Wilmer Hale Boston | | |
| | 60 State Street<br>Boston, MA 02109 | | |
| Sched Atty: | Peter Stris \| Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| | Video Services | $312.50 |
| Ryan Boland | Delivery and Handling | $35.00 |

| Notes: | | Invoice Total: | $347.50 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $347.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Invoice #: | SF4132203 |
|---|---|---|---|
| | | Job #: | 3800202 |
| | | Invoice Date: | 1/10/2020 |
| | | Balance: | $347.50 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Andrew Scott Dulberg | |
| | Wilmer Cutler Pickering Hale & Dorr | **Invoice #:** SF3880449 |
| | 60 State Street | **Invoice Date:** 7/30/2019 |
| | Boston , MA, 02109 | **Balance Due:** $1,672.25 |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3446348 \| Job Date: 7/26/2019 \| Delivery: Normal |
| **Billing Atty:** | Andrew Scott Dulberg |
| **Location:** | Norton Rose Fulbright US LLP |
| | 2200 Ross Avenue \| Suite 3600 |
| | Dallas, TX 75201 |
| **Sched Atty:** | Brendan Maher \| Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $857.50 |
| | Realtime Services | $395.90 |
| | Rough Draft | $321.00 |
| Alexandra Bozovic | Exhibit Management | $24.85 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,672.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,672.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3880449 |
| **Job #:** | 3446348 |
| **Invoice Date:** | 7/30/2019 |
| **Balance:** | $1,672.25 |

189085

**Veritext, LLC**
**California Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| Bill To: | Mallory Shaner | Invoice #: | SF3932072 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | Invoice Date: | 9/4/2019 |
| | 60 State St. | Balance Due: | $593.75 |
| | Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| Case: | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | BILLING #: | 0108500-00140 |
| Job #: | 3446348 | Job Date: 7/26/2019 | Delivery: Normal | | |
| Billing Atty: | Andrew Dulberg Esq. | | |
| Location: | Norton Rose Fulbright US LLP | | |
| | 2200 Ross Avenue | Suite 3600 Dallas, TX 75201 | | |
| Sched Atty: | Brendan Maher | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Alexandra Bozovic | Video Services | $593.75 |

| | |
|---|---|
| Notes: | Invoice Total: | $593.75 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $593.75 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| Invoice #: | SF3932072 |
| Job #: | 3446348 |
| Invoice Date: | 9/4/2019 |
| Balance: | $593.75 |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Mallory Shaner |
| | Wilmer Cutler Pickering Hale & Dorr LLP |
| | 60 State St. |
| | Boston, MA, 02109 |

| Invoice #: | CA3845460 |
| --- | --- |
| Invoice Date: | 7/1/2019 |
| Balance Due: | $2,936.50 |

| | |
| --- | --- |
| Case: | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| Job #: | 3411568 \| Job Date: 6/25/2019 \| Delivery: Normal |
| Billing Atty: | Christopher Casamassima |
| Location: | WilmerHale San Francisco Office |
| | 1 Front Street \| Suite 3500 |
| | San Francisco, CA 94111 |
| Sched Atty: | Radha A Pathak \| Stris & Maher LLP |

| Witness | Description | Amount |
| --- | --- | --- |
| | Transcript Services | $1,590.00 |
| Steve Brooks | Exhibit Management | $123.50 |
| | Realtime & Rough Services | $1,188.00 |
| | Delivery and Handling | $35.00 |

| Notes: | | Invoice Total: | $2,936.50 |
| --- | --- | --- | --- |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,936.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CA3845460 |
| --- | --- |
| Job #: | 3411568 |
| Invoice Date: | 7/1/2019 |
| Balance: | $2,936.50 |

623

# Veritext, LLC
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | Mallory Shaner | | **Invoice #:** | CA3892657 |
|---|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | | **Invoice Date:** | 8/8/2019 |
| | 60 State St. | | **Balance Due:** | $2,074.40 |
| | Boston, MA, 02109 | | | |

| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
|---|---|---|---|
| **Job #:** | 3463029 \| Job Date: 7/22/2019 \| Delivery: Normal | | |
| **Billing Atty:** | Nick G. Purcell | | |
| **Location:** | WilmerHale LLP | | |
| | 1 Front Street \| Suite 3500 San Francisco, CA 94111 | | |
| **Sched Atty:** | Nick G. Purcell \| WilmerHale LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| David Newhall | Original with 1 Certified Transcript | Page | 125.00 | $656.25 |
| | Exhibits | Per Page | 26.00 | $16.90 |
| | Rough Draft | Page | 103.00 | $180.25 |
| | Realtime Services | Page | 103.00 | $180.25 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| John Bullis | Original with 1 Certified Transcript | Page | 79.00 | $414.75 |
| | Rough Draft | Page | 64.00 | $112.00 |
| | Realtime Services | Page | 64.00 | $112.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Attendance Fee | 1 | 1.00 | $200.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $22.00 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| **Notes:** | | **Invoice Total:** | $2,074.40 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $2,074.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **CA3892657** |
|---|---|
| **Job #:** | **3463029** |
| **Invoice Date:** | **8/8/2019** |
| **Balance:** | **$2,074.40** |

61623

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# Veritext, LLC
# Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mallory Shaner | **Invoice #:** | CA3890314 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 8/8/2019 |
| | 60 State St. | **Balance Due:** | $1,444.00 |
| | Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3463029 \| Job Date: 7/22/2019 \| Delivery: Normal | | |
| **Billing Atty:** | Nick G. Purcell | | |
| **Location:** | WilmerHale LLP | | |
| | 1 Front Street \| Suite 3500 San Francisco, CA 94111 | | |
| **Sched Atty:** | Nick G. Purcell \| WilmerHale LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| David Newhall | Video - Additional Hours | Hour | 2.75 | $302.50 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $20.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 2.00 | $190.00 |
| John Bullis | Video - Additional Hours | Hour | 3.50 | $385.00 |
| | Video - Services | | 1.00 | $350.00 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $20.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 1.00 | $95.00 |
| | Parking Expense | Per hour | 1.00 | $41.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $1,444.00 |
| | **Payment:** | | $0.00 |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $1,444.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **CA3890314** |
| **Job #:** | **3463029** |
| **Invoice Date:** | **8/8/2019** |
| **Balance:** | **$1,444.00** |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Christopher Casamassima | **Invoice #:** SF3886127 |
| Wilmer Cutler Pickering Hale & Dorr | **Invoice Date:** 8/1/2019 |
| 350 South Grand Avenue Suite 2100 | **Balance Due:** $2,307.75 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3446359 \| Job Date: 7/30/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LA Office |
| | 350 S. Grand Avenue \| 2100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Radha A Pathak \| Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,247.50 |
| | Exhibit Management | $33.25 |
| Kyle Casserino | Realtime & Rough Services | $954.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,307.75 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,307.75 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | SF3886127 |
|---|---|
| **Job #:** | 3446359 |
| **Invoice Date:** | 8/1/2019 |
| **Balance:** | $2,307.75 |

189085

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | Invoice #: | SF3932073 |
|---|---|---|---|
| **Bill To:** Mallory Shaner | | **Invoice Date:** | 9/4/2019 |
| Wilmer Cutler Pickering Hale & Dorr LLP | | **Balance Due:** | $687.50 |
| 60 State St. | | | |
| Boston, MA, 02109 | | | |

| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
|---|---|---|---|
| **Job #:** | 3446359 | Job Date: 7/30/2019 | Delivery: Normal | | |
| **Billing Atty:** | Andrew Dulberg Esq. | | |
| **Location:** | WilmerHale LA Office | | |
| | 350 S. Grand Avenue | 2100 | | |
| | Los Angeles, CA 90071 | | |
| **Sched Atty:** | Radha A Pathak | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Kyle Casserino | Video Services | $687.50 |

| | |
|---|---|
| **Notes:** | |
| | **Invoice Total:** $687.50 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $687.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/all-services/services-information

| **To pay online, go to** | Please remit payment to: | **Invoice #:** | SF3932073 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | **Job #:** | 3446359 |
| | P.O. Box 71303 | **Invoice Date:** | 9/4/2019 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Balance:** | $687.50 |
| (American Express, Mastercard, Visa, Discover) | | | |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Christopher Casamassima | **Invoice #:** SF3868377 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** 7/19/2019 |
| | 350 South Grand Ave. | **Balance Due:** $2,412.10 |
| | Suite 2100 | |
| | Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3446368 | Job Date: 7/16/2019 | Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LA Office |
| | 350 S. Grand Avenue | 2100 Los Angeles, CA 90071 |
| **Sched Atty:** | Dana Berkowitz Esq | Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,297.50 |
| | Exhibit Management | $80.60 |
| Gerald Celano | Realtime & Rough Services | $954.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,412.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,412.10 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3868377** |
| **Job #:** | **3446368** |
| **Invoice Date:** | **7/19/2019** |
| **Balance:** | **$2,412.10** |

61623

**Veritext, LLC**
**California Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mallory Shaner | **Invoice #:** | SF3932074 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 9/4/2019 |
| | 60 State St. | **Balance Due:** | $750.00 |
| | Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3446368 | Job Date: 7/16/2019 | Delivery: Normal | | |
| **Billing Atty:** | Andrew Dulberg Esq. | | |
| **Location:** | WilmerHale LA Office | | |
| | 350 S. Grand Avenue | 2100 Los Angeles, CA 90071 | | |
| **Sched Atty:** | Dana Berkowitz Esq | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Gerald Celano | Video Services | $750.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $750.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $750.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF3932074 |
| **Job #:** | 3446368 |
| **Invoice Date:** | 9/4/2019 |
| **Balance:** | $750.00 |

61623

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Christopher Casamassima<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>350 South Grand Ave.<br>Suite 2100<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3849420<br>7/3/2019<br>$2,261.45 |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3411569 \| Job Date: 6/27/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale San Francisco Office |
| | 1 Front Street \| Suite 3500<br>San Francisco, CA 94111 |
| **Sched Atty:** | Radha A Pathak \| Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,203.75 |
| | Exhibit Management | $98.70 |
| Eric Christesen | Realtime & Rough Services | $879.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,261.45 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,261.45 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

623

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | SF3849420 |
|---|---|
| **Job #:** | 3411569 |
| **Invoice Date:** | 7/3/2019 |
| **Balance:** | $2,261.45 |

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Mallory Shaner | | |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | SF3932057 |
| | 60 State St. | **Invoice Date:** | 9/4/2019 |
| | Boston, MA, 02109 | **Balance Due:** | $562.50 |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3411569 \| Job Date: 6/27/2019 \| Delivery: Normal | | |
| **Billing Atty:** | Andrew Dulberg Esq. | | |
| **Location:** | WilmerHale San Francisco Office | | |
| | 1 Front Street \| Suite 3500 San Francisco, CA 94111 | | |
| **Sched Atty:** | Radha A Pathak \| Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Eric Christesen | Video Services | $562.50 |

| Notes: | | | **Invoice Total:** | $562.50 |
|---|---|---|---|---|
| | | | **Payment:** | $0.00 |
| | | | **Credit:** | $0.00 |
| | | | **Interest:** | $0.00 |
| | | | **Balance Due:** | $562.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

61623

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | SF3932057 |
|---|---|
| **Job #:** | 3411569 |
| **Invoice Date:** | 9/4/2019 |
| **Balance:** | $562.50 |



# INVOICE

|  |  |
|---|---|
| Invoice #: | 16307 |
| Invoice Date: | Jun 2, 2019 |
| Reference: | Fairbairn v Fidelity |
| Due date: | Jun 2, 2019 |

## Pittman Stenography

Victoria Pittman
PO Box 47
Wake Forest, NC 27588
United States

Phone: 919-931-6222
toriRDR@gmail.com
www.pittmanstenography.com

Amount due:
**$1,322.40**

Bill To:

Wilmer Hale
Chris Casamassima
350 South Grand Avenue
Suite 2100
Los Angeles, CA 90071
United States

chris.casamassima@wilmerhale.com
+1 213-443-5374

| Description | Quantity | Price | Amount |
|---|---|---|---|
| Copy Service<br>Amanuensis Copy - Deposition of Jacob Clauson | 187 | $3.00 | $561.00 |
| Expedite 3 Service (70% upcharge)<br>Expedited fee - 3 business days (Taken Wednesday, Delivered Monday) | 187 | $2.10 | $392.70 |
| Rough Draft Service<br>Draft Transcript overnight | 178 | $1.75 | $311.50 |
| Scanning Service<br>Exhibit Scanning | 143 | $0.40 | $57.20 |

|  |  |
|---|---|
| Subtotal | $1,322.40 |
| **Total** | **$1,322.40 USD** |



**TCB video**
914 Cindy Street
Cary, NC  27511 US
919-412-0688
tcbvideo@gmail.com

**BILL TO**
Christopher T.
Casamassima

| Invoice 3513 |
| --- |

| **DATE** 06/03/2019   **TERMS** Net 30 |
| --- |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| | Video Deposition of Jacob Clauson taken on May 29, 2019 Fairbairn vs. Fidelity Investments 3:18-cv-4881 | | | |
| Services | MP4 | 7 | 20.00 | 140.00 |

Thank you for your business!

| TOTAL DUE | $140.00 |
| --- | --- |

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| Bill To: | Christopher Casamassima | | |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | CA4026260 |
| | 350 South Grand Ave. | **Invoice Date:** | 11/7/2019 |
| | Suite 2100 | **Balance Due:** | $4,302.15 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3606145 \| Job Date: 11/1/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LLP |
| | 250 Greenwich St \| 7 World Trade Center New York, NY 10007 |
| **Sched Atty:** | Christopher Casamassima \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 340.00 | $2,006.00 |
| | Attendance Fee | 1 | 1.00 | $150.00 |
| | Waiting Time (Reporter/Videographer Standby Fee) | 1 | 0.25 | $25.00 |
| | Exhibits - Color | Per Page | 605.00 | $877.25 |
| Ian Domowitz | Exhibits | Per Page | 6.00 | $3.90 |
| | Realtime Services | Page | 340.00 | $595.00 |
| | Rough Draft | Page | 340.00 | $510.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,302.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $4,302.15 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 41 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **CA4026260** |
| **Job #:** | **3606145** |
| **Invoice Date:** | **11/7/2019** |
| **Balance:** | **$4,302.15** |

61623

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Christopher Casamassima<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>350 South Grand Ave.<br>Suite 2100<br>Los Angeles, CA, 90071 | **Invoice #:** CA4050732<br>**Invoice Date:** 11/21/2019<br>**Balance Due:** $1,846.25 |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3606145 \| Job Date: 11/1/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LLP |
| | 250 Greenwich St \| 7 World Trade Center<br>New York, NY 10007 |
| **Sched Atty:** | Christopher Casamassima \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $375.00 |
| | Video - Additional Hours | Hour | 7.50 | $825.00 |
| Ian Domowitz | Video - Media and Cloud Services | Per disk | 3.00 | $60.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 5.75 | $546.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,846.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,846.25 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA4050732 |
| **Job #:** | 3606145 |
| **Invoice Date:** | 11/21/2019 |
| **Balance:** | $1,846.25 |

623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | David C. Marcus Esq. | | |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | CA3875166 |
| | 350 South Grand Ave. | **Invoice Date:** | 7/25/2019 |
| | Suite 2100 | **Balance Due:** | $5,826.40 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3454698 | Job Date: 7/18/2019 | Delivery: Expedited |
| **Billing Atty:** | David C. Marcus Esq. |
| **Location:** | WilmerHale LLP |
| | 1 Front Street | Suite 3500 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | David Marcus Esq. | WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 385.00 | $3,850.00 |
| | Attendance Fee | 1 | 1.00 | $200.00 |
| | Surcharge - Extended Hours | Hour | 0.25 | $12.50 |
| | Exhibits - Color | Per Page | 101.00 | $146.45 |
| Emily Fairbairn | Exhibits | Per Page | 453.00 | $294.45 |
| | Realtime Services | Page | 328.00 | $574.00 |
| | Rough Draft | Page | 328.00 | $574.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 2.00 | $80.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $5,826.40 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $5,826.40 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

61623   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CA3875166 |
|---|---|
| **Job #:** | 3454698 |
| **Invoice Date:** | 7/25/2019 |
| **Balance:** | $5,826.40 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Mallory Shaner<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>60 State St.<br>Boston, MA, 02109 | | Invoice #:<br>Invoice Date:<br>Balance Due: | CA3871784<br>7/22/2019<br>$2,196.25 |
|----------|----|----|----|----|

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3454698 \| Job Date: 7/18/2019 \| Delivery: Normal |
| **Billing Atty:** | David Marcus Esq. |
| **Location:** | WilmerHale LLP |
| | 1 Front Street \| Suite 3500<br>San Francisco, CA 94111 |
| **Sched Atty:** | David Marcus Esq. \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---------|-------------|-------|----------|--------|
| | Video - Additional Hours | Hour | 6.00 | $660.00 |
| | Video - Extended Hours Surcharge | Hour | 2.25 | $506.25 |
| | Video - Services | | 1.00 | $305.00 |
| Emily Fairbairn | Video - Media and Cloud Services | Per disk | 4.00 | $80.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $570.00 |
| | Parking Expense | Per hour | 1.00 | $35.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | | |
|--------|--|--|
| | **Invoice Total:** | $2,196.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,196.25 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CA3871784 |
|---|---|
| **Job #:** | 3454698 |
| **Invoice Date:** | 7/22/2019 |
| **Balance:** | $2,196.25 |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Mallory Shaner<br>Wilmer Cutler Pickering Hale & Dorr<br>60 State Street<br>Boston , MA, 02109 | Invoice #: | CA3898933 |
|---|---|---|---|
| | | Invoice Date: | 8/15/2019 |
| | | Balance Due: | $3,836.75 |

| Case: | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | Client Matter #: | 0108500-00140 |
|---|---|---|---|
| Job #: | 3454702 | Job Date: 7/25/2019 | Delivery: Normal | | |
| Billing Atty: | David C. Marcus | | |
| Location: | WilmerHale LLP | | |
| | 1 Front Street | Suite 3500<br>San Francisco, CA 94111 | | |
| Sched Atty: | David Marcus Esq. | WilmerHale LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Malcolm Fairbairn | Original with 1 Certified Transcript | Page | 399.00 | $2,094.75 |
| | Attendance Fee | 1 | 1.00 | $200.00 |
| | Realtime Services | Page | 341.00 | $596.75 |
| | Rough Draft | Page | 341.00 | $596.75 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $20.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 430.00 | $193.50 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| Notes: | | Invoice Total: | $3,836.75 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $3,836.75 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

189085

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CA3898933 |
|---|---|
| Job #: | 3454702 |
| Invoice Date: | 8/15/2019 |
| Balance: | $3,836.75 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Mallory Shaner<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>350 South Grand Ave.<br>Suite 2100<br>Los Angeles, CA, 90071 | | | **Invoice #:** | CA3902105 |
|---|---|---|---|---|---|
| | | | | **Invoice Date:** | 8/15/2019 |
| | | | | **Balance Due:** | $2,193.25 |

| | | | | |
|---|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3454702 \| Job Date: 7/25/2019 \| Delivery: Normal | | | |
| **Billing Atty:** | David C. Marcus Esq. | | | |
| **Location:** | WilmerHale LLP | | | |
| | 1 Front Street \| Suite 3500<br>San Francisco, CA 94111 | | | |
| **Sched Atty:** | David Marcus Esq. \| WilmerHale LLP | | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Additional Hours | Hour | 6.00 | $660.00 |
| | Video - Extended Hours Surcharge | Hour | 2.50 | $375.00 |
| | Video - Services | | 1.00 | $375.00 |
| Malcolm Fairbairn | Video - Media and Cloud Services | Per disk | 4.00 | $80.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 6.75 | $641.25 |
| | Parking Expense | Per hour | 1.00 | $22.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | Invoice Total: | $2,193.25 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $2,193.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

61623

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CA3902105 |
| **Job #:** | 3454702 |
| **Invoice Date:** | 8/15/2019 |
| **Balance:** | $2,193.25 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Andrew Scott Dulberg<br>Wilmer Cutler Pickering Hale & Dorr<br>60 State Street<br>Boston , MA, 02109 | | Invoice #: | SF3878673 |
|---|---|---|---|---|
| | | | Invoice Date: | 8/7/2019 |
| | | | Balance Due: | $1,703.35 |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3446384 | Job Date: 7/25/2019 | Delivery: Normal |
| **Billing Atty:** | Andrew Scott Dulberg |
| **Location:** | Norton Rose Fulbright US LLP |
| | 2200 Ross Avenue | Suite 3600<br>Dallas, TX 75201 |
| **Sched Atty:** | Bridget Asay Esq | Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $868.75 |
| | Realtime Services | $401.45 |
| | Rough Draft | $325.50 |
| Andrew Fay | Exhibit Management | $34.65 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | Invoice Total: | $1,703.35 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,703.35 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3878673 |
| **Job #:** | 3446384 |
| **Invoice Date:** | 8/7/2019 |
| **Balance:** | $1,703.35 |

189085

**Veritext, LLC**
**California Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mallory Shaner | **Invoice #:** | SF3932075 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 9/4/2019 |
| | 60 State St. | **Balance Due:** | $562.50 |
| | Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3446384 \| Job Date: 7/25/2019 \| Delivery: Normal | | |
| **Billing Atty:** | Andrew Dulberg Esq. | | |
| **Location:** | Norton Rose Fulbright US LLP | | |
| | 2200 Ross Avenue \| Suite 3600<br>Dallas, TX 75201 | | |
| **Sched Atty:** | Bridget Asay Esq \| Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Andrew Fay | Video Services | $562.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $562.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $562.50 |

TERMS:  ·Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF3932075 |
| **Job #:** | 3446384 |
| **Invoice Date:** | 9/4/2019 |
| **Balance:** | $562.50 |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Nick Purcell | **Invoice #:** | SF3871450 |
| Wilmer Cutler Pickering Hale & Dorr | **Invoice Date:** | 7/22/2019 |
| 350 South Grand Avenue Suite 2100 | **Balance Due:** | $2,079.90 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3446389 | Job Date: 7/19/2019 | Delivery: Normal |
| **Billing Atty:** | Nick Purcell |
| **Location:** | WilmerHale San Francisco Office |
| | 1 Front Street | Suite 3500 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Victor A. O'Connell Esq. | Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $917.50 |
| | Realtime Services | $425.50 |
| Christian Fernandez | Exhibit Management | $18.90 |
| | Realtime & Rough Services | $690.00 |
| | Delivery and Handling | $28.00 |

| **Notes:** Two Realtimes | **Invoice Total:** | $2,079.90 |
|---|---|---|
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,079.90 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3871450** |
|---|---|
| **Job #:** | **3446389** |
| **Invoice Date:** | **7/22/2019** |
| **Balance:** | **$2,079.90** |

189085     Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Mallory Shaner | **Invoice #:** | SF3896716 |
| | Wilmer Cutler Pickering Hale & Dorr | **Invoice Date:** | 8/9/2019 |
| | 350 South Grand Avenue Suite 2100 | **Balance Due:** | $396.25 |
| | Los Angeles, CA, 90071 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **Third Party:** | Stris & Maher LLP |
| **Job #:** | 3446389 | Job Date: 7/19/2019 | Delivery: Normal | **Matter #:** | 0108500-00140 |
| **Billing Atty:** | Nick Purcell | | |
| **Location:** | WilmerHale San Francisco Office | | |
| | 1 Front Street | Suite 3500 | | |
| | San Francisco, CA 94111 | | |
| **Sched Atty:** | Victor A. O'Connell Esq. | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Christian Fernandez | Video Services | $361.25 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $396.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $396.25 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

189085      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3896716** |
| **Job #:** | **3446389** |
| **Invoice Date:** | **8/9/2019** |
| **Balance:** | **$396.25** |

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-608-3438
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Andrew Dulberg Esq. | **Invoice #:** | CA4045584 |
| Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 11/21/2019 |
| 350 South Grand Ave. | **Balance Due:** | $4,293.75 |
| Suite 2100 | | |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3606153 \| Job Date: 11/6/2019 \| Delivery: Normal |
| **Billing Atty:** | Andrew Dulberg Esq. |
| **Location:** | WilmerHale LLP |
| | 1875 Pennsylvania Avenue, NW Washington, DC 20006 |
| **Sched Atty:** | Andrew Dulberg Esq. \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 401.00 | $1,944.85 |
| | Exhibits - Color | Per Page | 406.00 | $588.70 |
| | Exhibits | Per Page | 25.00 | $16.25 |
| | Realtime Services | Page | 401.00 | $781.95 |
| Brian D. Galle | Rough Draft | Page | 401.00 | $601.50 |
| | Surcharge-Expert/Medical/Technical | Page | 401.00 | $200.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Sealing of Original Transcript | | 1.00 | $25.00 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,293.75 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $4,293.75 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

61623

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CA4045584 |
| **Job #:** | 3606153 |
| **Invoice Date:** | 11/21/2019 |
| **Balance:** | $4,293.75 |

**Veritext, LLC**
**California Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-608-3438
Fed. Tax ID: 20-3132569

| Bill To: | Andrew Dulberg Esq. | Invoice #: | CA4057672 |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | Invoice Date: | 11/25/2019 |
| | 350 South Grand Ave. | Balance Due: | $2,111.25 |
| | Suite 2100 | | |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| Case: | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| Job #: | 3606153 | Job Date: 11/6/2019 | Delivery: Normal |
| Billing Atty: | Andrew Dulberg Esq. |
| Location: | WilmerHale LLP |
| | 1875 Pennsylvania Avenue, NW Washington, DC 20006 |
| Sched Atty: | Andrew Dulberg Esq. | WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $350.00 |
| | Video - Additional Hours | Hour | 8.00 | $1,000.00 |
| Brian D. Galle | Video - Media and Cloud Services | Per disk | 4.00 | $80.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 6.75 | $641.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | | Invoice Total: | $2,111.25 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,111.25 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CA4057672 |
|---|---|
| Job #: | 3606153 |
| Invoice Date: | 11/25/2019 |
| Balance: | $2,111.25 |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Nick G. Purcell | | |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | CA3902286 |
| | 350 South Grand Ave. | **Invoice Date:** | 8/13/2019 |
| | Suite 2100 | **Balance Due:** | $1,358.90 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Charitable |
| **Job #:** | 3476177 \| Job Date: 8/2/2019 \| Delivery: Normal |
| **Billing Atty:** | Nick G. Purcell |
| **Location:** | WilmerHale LLP |
| | 1 Front Street \| Suite 3500 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Nick G. Purcell \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 102.00 | $535.50 |
| | Attendance Fee | 1 | 1.00 | $200.00 |
| | Exhibits | Per Page | 26.00 | $16.90 |
| | Rough Draft | Page | 86.00 | $150.50 |
| | Realtime Services | Page | 86.00 | $150.50 |
| | Surcharge - Video Deposition | Page | 102.00 | $51.00 |
| Rahul Gandhi | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $12.50 |
| | Certification Fee | | 1.00 | $25.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Equipment Rental | 1 | 1.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $32.00 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,358.90 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,358.90 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA3902286 |
| **Job #:** | 3476177 |
| **Invoice Date:** | 8/13/2019 |
| **Balance:** | $1,358.90 |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Nick G. Purcell | | |
| --- | --- | --- | --- |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | CA3902650 |
| | 350 South Grand Ave. | **Invoice Date:** | 8/13/2019 |
| | Suite 2100 | **Balance Due:** | $579.50 |
| | Los Angeles, CA, 90071 | | |

| | |
| --- | --- |
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Charitable |
| **Job #:** | 3476177 \| Job Date: 8/2/2019 \| Delivery: Normal |
| **Billing Atty:** | Nick G. Purcell |
| **Location:** | WilmerHale LLP |
| | 1 Front Street \| Suite 3500<br>San Francisco, CA 94111 |
| **Sched Atty:** | Nick G. Purcell \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
| --- | --- | --- | --- | --- |
| | Video - Initial Fee | 1 | 1.00 | $300.00 |
| | Video - Additional Hours | Hour | 1.25 | $187.50 |
| Rahul Gandhi | Video - Media and Cloud Services | Per disk | 1.00 | $20.00 |
| | Parking Expense | Per hour | 1.00 | $32.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| **Notes:** | | **Invoice Total:** | $579.50 |
| --- | --- | --- | --- |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $579.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **CA3902650** |
| --- | --- |
| **Job #:** | **3476177** |
| **Invoice Date:** | **8/13/2019** |
| **Balance:** | **$579.50** |

61623          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# Veritext, LLC
# California Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Christopher Casamassima<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>350 South Grand Ave.<br>Suite 2100<br>Los Angeles, CA, 90071 | **Invoice #:** CA4065478<br>**Invoice Date:** 12/3/2019<br>**Balance Due:** $3,563.15 |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3606158 \| Job Date: 11/18/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | Stris & Maher LLP |
| | 777 S. Figueroa Street \| Suite 3850<br>Los Angeles, CA 90017 |
| **Sched Atty:** | Christopher Casamassima \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 348.00 | $1,827.00 |
| | Surcharge - Extended Hours | Hour | 1.00 | $95.00 |
| | Realtime Services | Page | 348.00 | $522.00 |
| | Rough Draft | Page | 348.00 | $522.00 |
| Lawrence E. Harris , Ph.D., CFA | Surcharge - Video Deposition | 1 | 348.00 | $174.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Equipment Rental | 1 | 1.00 | $50.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 507.00 | $228.15 |
| | Sealing of Original Transcript | | 1.00 | $25.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $25.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,563.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $3,563.15 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **CA4065478** |
| **Job #:** | **3606158** |
| **Invoice Date:** | **12/3/2019** |
| **Balance:** | **$3,563.15** |

61623



**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-608-3438
Fed. Tax ID: 20-3132569

**Bill To:** Christopher Casamassima
Wilmer Cutler Pickering Hale & Dorr LLP
350 South Grand Ave.
Suite 2100
Los Angeles, CA, 90071

| | |
|---|---|
| **Invoice #:** | CA4085530 |
| **Invoice Date:** | 12/14/2019 |
| **Balance Due:** | $1,845.00 |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3606158 | Job Date: 11/18/2019 | Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | Stris & Maher LLP |
| | 777 S. Figueroa Street | Suite 3850 Los Angeles, CA 90017 |
| **Sched Atty:** | Christopher Casamassima | WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Lawrence E. Harris , Ph.D., CFA | Video - Initial Fee | 1 | 1.00 | $300.00 |
| | Video - Additional Hours | Hour | 8.00 | $1,200.00 |
| | Video - Extended Hours Surcharge | Hour | 1.00 | $225.00 |
| | Video - Media and Cloud Services | Per disk | 4.00 | $80.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,845.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,845.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **CA4085530** |
| **Job #:** | **3606158** |
| **Invoice Date:** | **12/14/2019** |
| **Balance:** | **$1,845.00** |

61623

**Veritext, LLC**
**California Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569

| Bill To: | Mallory Shaner | | |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | SF4065095 |
| | 60 State St. | **Invoice Date:** | 12/2/2019 |
| | Boston, MA, 02109 | **Balance Due:** | $2,805.15 |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3607889 | Job Date: 11/22/2019 | Delivery: Normal | | |
| **Billing Atty:** | Mallory Shaner | | |
| **Location:** | WilmerHale San Francisco Office | | |
| | 1 Front Street | Suite 3500
San Francisco, CA 94111 | | |
| **Sched Atty:** | Bridget Asay Esq | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,438.75 |
| | Exhibit Management | $179.40 |
| Terrence Hendershott, Ph.D. | Realtime & Rough Services | $1,107.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $35.00 |

| Notes: | | **Invoice Total:** | $2,805.15 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $2,805.15 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 43 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **To pay online, go to**
**www.veritext.com** | Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303 | **Invoice #:** | SF4065095 |
|---|---|---|---|
| | | **Job #:** | 3607889 |
| | | **Invoice Date:** | 12/2/2019 |
| Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover) | | **Balance:** | $2,805.15 |

**Veritext, LLC**
**California Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569

| | |
|---|---|
| Bill To: Mallory Shaner | **Invoice #:** SF4093861 |
| Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** 12/16/2019 |
| 60 State St. | **Balance Due:** $941.25 |
| Boston, MA, 02109 | |

| | | |
|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **Client Matter #:** 0108500-00140 |
| **Job #:** | 3607889 \| Job Date: 11/22/2019 \| Delivery: Normal | |
| **Billing Atty:** | Mallory Shaner | |
| **Location:** | WilmerHale San Francisco Office | |
| | 1 Front Street \| Suite 3500 | |
| | San Francisco, CA 94111 | |
| **Sched Atty:** | Bridget Asay Esq \| Stris & Maher LLP | |

| Witness | Description | Amount |
|---|---|---|
| | Video Services | $906.25 |
| Terrence Hendershott, Ph.D. | Delivery and Handling | $35.00 |

| Notes: | **Invoice Total:** | $941.25 |
|---|---|---|
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $941.25 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | SF4093861 |
|---|---|
| **Job #:** | 3607889 |
| **Invoice Date:** | 12/16/2019 |
| **Balance:** | $941.25 |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Mallory Shaner | | |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | SF3889244 |
| | 60 State St. | **Invoice Date:** | 8/5/2019 |
| | Boston, MA, 02109 | **Balance Due:** | $2,424.40 |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3446398 | Job Date: 7/30/2019 | Delivery: Normal | | |
| **Billing Atty:** | Andrew Dulberg Esq. | | |
| **Location:** | WilmerHale LA Office | | |
| | 350 S. Grand Avenue | 2100 Los Angeles, CA 90071 | | |
| **Sched Atty:** | Victor A. O'Connell Esq. | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,316.25 |
| | Exhibit Management | $59.15 |
| Josh Johnson | Realtime & Rough Services | $969.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,424.40 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,424.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3889244** |
|---|---|
| **Job #:** | **3446398** |
| **Invoice Date:** | **8/5/2019** |
| **Balance:** | **$2,424.40** |

61623

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Mallory Shaner | | | |
|---|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | | **Invoice #:** | SF3932076 |
| | 60 State St. | | **Invoice Date:** | 9/4/2019 |
| | Boston, MA, 02109 | | **Balance Due:** | $675.00 |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3446398 | Job Date: 7/30/2019 | Delivery: Normal | | |
| **Billing Atty:** | Andrew Dulberg Esq. | | |
| **Location:** | WilmerHale LA Office | | |
| | 350 S. Grand Avenue | 2100 Los Angeles, CA 90071 | | |
| **Sched Atty:** | Victor A. O'Connell Esq. | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Josh Johnson | Video Services | $625.00 |
| | Delivery and Handling | $50.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $675.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $675.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

61623

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | SF3932076 |
|---|---|
| **Job #:** | 3446398 |
| **Invoice Date:** | 9/4/2019 |
| **Balance:** | $675.00 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Christopher Casamassima | Invoice #: | SF3830389 |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr | Invoice Date: | 6/20/2019 |
| | 350 South Grand Avenue Suite 2100 | Balance Due: | $3,112.60 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| Case: | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| Job #: | 3306477 | Job Date: 5/23/2019 | Delivery: Normal |
| Billing Atty: | Christopher Casamassima |
| Location: | WilmerHale San Francisco Office |
| | 1 Front Street | Suite 3500 |
| | San Francisco, CA 94111 |
| Sched Atty: | Peter Stris | Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,657.50 |
| Justin Kunz | Exhibit Management | $178.10 |
| | Realtime & Rough Services | $1,242.00 |
| | Delivery and Handling | $35.00 |

| Notes: | Invoice Total: | $3,112.60 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $3,112.60 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

189085

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF3830389 |
|---|---|
| Job #: | 3306477 |
| Invoice Date: | 6/20/2019 |
| Balance: | $3,112.60 |

**Veritext, LLC
Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Christopher Casamassima | **Invoice #:** | SF3863847 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 7/16/2019 |
| | 350 South Grand Ave. | **Balance Due:** | $910.00 |
| | Suite 2100 | | |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3306477 \| Job Date: 5/23/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale San Francisco Office |
| | 1 Front Street \| Suite 3500 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Peter Stris \| Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| Justin Kunz | Video Services | $875.00 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $910.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $910.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3863847** |
| **Job #:** | **3306477** |
| **Invoice Date:** | **7/16/2019** |
| **Balance:** | **$910.00** |

61623

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| Bill To: | Andrew Dulberg Esq. | | |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | CA3870174 |
| | 60 State St. | **Invoice Date:** | 7/22/2019 |
| | Boston, MA, 02109 | **Balance Due:** | $3,216.65 |

| | |
|---|---|
| **Case:** | Fairbairn v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3448225 | Job Date: 7/12/2019 | Delivery: Expedited |
| **Billing Atty:** | Andrew Dulberg Esq. |
| **Location:** | WilmerHale LLP |
| | 1 Front Street | Suite 3500 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Andrew Dulberg Esq. | WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 275.00 | $1,443.75 |
| | Certified Transcript - Expedited | Page | 275.00 | $929.50 |
| | Attendance Fee | 1 | 1.00 | $200.00 |
| | Realtime Services | Page | 230.00 | $402.50 |
| Kevin McAuliffe | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $60.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 102.00 | $45.90 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,216.65 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $3,216.65 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CA3870174 |
| **Job #:** | 3448225 |
| **Invoice Date:** | 7/22/2019 |
| **Balance:** | $3,216.65 |

61623

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Andrew Dulberg Esq. | **Invoice #:** | CA3867245 |
| Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 7/18/2019 |
| 60 State St. | **Balance Due:** | $1,430.00 |
| Boston, MA, 02109 | | |

| | |
|---|---|
| **Case:** | Fairbairn v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3448225 \| Job Date: 7/12/2019 \| Delivery: Normal |
| **Billing Atty:** | Andrew Dulberg Esq. |
| **Location:** | WilmerHale LLP |
| | 1 Front Street \| Suite 3500 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Andrew Dulberg Esq. \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Additional Hours | Hour | 5.25 | $577.50 |
| | Video - Services | | 1.00 | $305.00 |
| Kevin McAuliffe | Video - Media and Cloud Services | Per disk | 3.00 | $60.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 4.50 | $427.50 |
| | Parking Expense | Per hour | 1.00 | $20.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $1,430.00 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $1,430.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Christopher Casamassima | **Invoice #:** | SF3870171 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 7/22/2019 |
| | 350 South Grand Ave. | **Balance Due:** | $2,984.40 |
| | Suite 2100 | | |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3446402 \| Job Date: 7/17/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LA Office |
| | 350 S. Grand Avenue \| 2100 Los Angeles, CA 90071 |
| **Sched Atty:** | Radha A Pathak \| Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| Anna McKeon | Transcript Services | $1,616.25 |
| | Exhibit Management | $124.15 |
| | Realtime & Rough Services | $1,209.00 |
| | Delivery and Handling | $35.00 |

| **Notes:** | **Invoice Total:** | $2,984.40 |
|---|---|---|
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,984.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3870171** |
| **Job #:** | **3446402** |
| **Invoice Date:** | **7/22/2019** |
| **Balance:** | **$2,984.40** |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Mallory Shaner | **Invoice #:** | SF3887253 |
| Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 8/2/2019 |
| 60 State St. | **Balance Due:** | $587.50 |
| Boston, MA, 02109 | | |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3446402 \| Job Date: 7/17/2019 \| Delivery: Daily |
| **Billing Atty:** | Mallory Shaner |
| **Location:** | WilmerHale LA Office |
| | 350 S. Grand Avenue \| 2100 Los Angeles, CA 90071 |
| **Sched Atty:** | Radha A Pathak \| Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| Anna McKeon | Video Services | $552.50 |
| | Delivery and Handling | $35.00 |

| Notes: | Invoice Total: | $587.50 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $587.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | SF3887253 |
|---|---|
| **Job #:** | 3446402 |
| **Invoice Date:** | 8/2/2019 |
| **Balance:** | $587.50 |

61623



# INVOICE

| | |
|---|---|
| Invoice #: | 16309 |
| Invoice Date: | Jun 2, 2019 |
| Reference: | Fairbairn v Fidelity |
| Due date: | Jun 2, 2019 |

## Pittman Stenography

Victoria Pittman
PO Box 47
Wake Forest, NC 27588
United States

Phone: 919-931-6222
toriRDR@gmail.com
www.pittmanstenography.com

Amount due:
**$2,241.00**

Bill To:

Wilmer Hale
Chris Casamassima
350 South Grand Avenue
Suite 2100
Los Angeles, CA 90071
United States

chris.casamassima@wilmerhale.com
+1 213-443-5374

| Description | Quantity | Price | Amount |
|---|---|---|---|
| Copy Service<br>Amanuensis Copy - Deposition of Michael McLean | 280 | $3.00 | $840.00 |
| Expedite 1 Service (100% upcharge)<br>Expedite fee - Next day (Taken Friday, delivered Monday) | 280 | $3.00 | $840.00 |
| Rough Draft Service<br>Draft Transcript Overnight | 276 | $1.75 | $483.00 |
| Scanning | 195 | $0.40 | $78.00 |

| | |
|---|---|
| Subtotal | $2,241.00 |
| **Total** | **$2,241.00 USD** |

**TCB video**
914 Cindy Street
Cary, NC  27511 US
919-412-0688
tcbvideo@gmail.com



**BILL TO**
Christopher T. Casamassima

## Invoice 3435

**DATE** 06/03/2019   **TERMS** Net 30

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|----------|-------------|-----|------|--------|
| | Video Deposition of Michael McLean taken on May 29, 2019 Fairbairn vs. Fidelity Investments 3:18-cv-4881 | | | |
| Services | MP4 | 7 | 20.00 | 140.00 |

Thank you for your business!

| | |
|---|---|
| TOTAL DUE | **$140.00** |

# Veritext, LLC
# Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mallory Shaner | **Invoice #:** | CA3892657 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 8/8/2019 |
| | 60 State St. | **Balance Due:** | $2,074.40 |
| | Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3463029 | Job Date: 7/22/2019 | Delivery: Normal | | |
| **Billing Atty:** | Nick G. Purcell | | |
| **Location:** | WilmerHale LLP | | |
| | 1 Front Street | Suite 3500 San Francisco, CA 94111 | | |
| **Sched Atty:** | Nick G. Purcell | WilmerHale LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| David Newhall | Original with 1 Certified Transcript | Page | 125.00 | $656.25 |
| | Exhibits | Per Page | 26.00 | $16.90 |
| | Rough Draft | Page | 103.00 | $180.25 |
| | Realtime Services | Page | 103.00 | $180.25 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| John Bullis | Original with 1 Certified Transcript | Page | 79.00 | $414.75 |
| | Rough Draft | Page | 64.00 | $112.00 |
| | Realtime Services | Page | 64.00 | $112.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Attendance Fee | 1 | 1.00 | $200.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $22.00 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,074.40 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,074.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **CA3892657** |
| **Job #:** | **3463029** |
| **Invoice Date:** | **8/8/2019** |
| **Balance:** | **$2,074.40** |

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

61623

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Mallory Shaner<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>60 State St.<br>Boston, MA, 02109 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA3890314<br>8/8/2019<br>$1,444.00 |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3463029 \| Job Date: 7/22/2019 \| Delivery: Normal | | |
| **Billing Atty:** | Nick G. Purcell | | |
| **Location:** | WilmerHale LLP | | |
| | 1 Front Street \| Suite 3500<br>San Francisco, CA 94111 | | |
| **Sched Atty:** | Nick G. Purcell \| WilmerHale LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| David Newhall | Video - Additional Hours | Hour | 2.75 | $302.50 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $20.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 2.00 | $190.00 |
| John Bullis | Video - Additional Hours | Hour | 3.50 | $385.00 |
| | Video - Services | | 1.00 | $350.00 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $20.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 1.00 | $95.00 |
| | Parking Expense | Per hour | 1.00 | $41.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| **Notes:** | | | |
|---|---|---|---|
| | | **Invoice Total:** | $1,444.00 |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $1,444.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

61623

| | |
|---|---|
| **Invoice #:** | **CA3890314** |
| **Job #:** | **3463029** |
| **Invoice Date:** | **8/8/2019** |
| **Balance:** | **$1,444.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | David C. Marcus | Invoice #: | SF3859929 |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr | Invoice Date: | 7/15/2019 |
| | 350 South Grand Avenue Suite 2100 | Balance Due: | $3,579.35 |
| | Los Angeles, CA, 90071 | | |

| Case: | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
|---|---|
| Job #: | 3446407 | Job Date: 7/11/2019 | Delivery: Daily |
| Billing Atty: | David C. Marcus |
| Location: | WilmerHale LA Office |
| | 350 S. Grand Avenue | 2100 Los Angeles, CA 90071 |
| Sched Atty: | Victor A. O'Connell Esq. | Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $2,417.50 |
| | Exhibit Management | $143.85 |
| Pamela Norley | Realtime & Rough Services | $945.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $3,579.35 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $3,579.35 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF3859929 |
|---|---|
| Job #: | 3446407 |
| Invoice Date: | 7/15/2019 |
| Balance: | $3,579.35 |

189085

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Mallory Shaner | **Invoice #:** | SF3932077 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 9/4/2019 |
| | 60 State St. | **Balance Due:** | $750.00 |
| | Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3446407 \| Job Date: 7/11/2019 \| Delivery: Normal | | |
| **Billing Atty:** | Andrew Dulberg Esq. | | |
| **Location:** | WilmerHale LA Office | | |
| | 350 S. Grand Avenue \| 2100 | | |
| | Los Angeles, CA 90071 | | |
| **Sched Atty:** | Victor A. O'Connell Esq. \| Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Pamela Norley | Video Services | $750.00 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $750.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $750.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.   No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3932077 |
| **Job #:** | 3446407 |
| **Invoice Date:** | 9/4/2019 |
| **Balance:** | $750.00 |

61623

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | SF4067880 |
| **Invoice Date:** | 12/4/2019 |
| **Balance Due:** | $2,664.55 |

**Bill To:** Mallory Shaner
Wilmer Cutler Pickering Hale & Dorr LLP
60 State Street
Boston, MA, 02109

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **Reference #:** | 0108500-00140 |
| **Job #:** | 3607925 | Job Date: 11/20/2019 | Delivery: Normal | | |
| **Billing Atty:** | Andrew S. Dulberg, Esquire | | |
| **Location:** | Blank Rome | | |
| | One Logan Square, 130 North 18th St Philadelphia, PA 19103 | | |
| **Sched Atty:** | Radha A Pathak | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,588.00 |
| | Exhibit Management | $25.35 |
| Benjamin Pierce | Realtime Services | $540.20 |
| | Rough Draft | $438.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,664.55 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,664.55 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF4067880 |
| **Job #:** | 3607925 |
| **Invoice Date:** | 12/4/2019 |
| **Balance:** | $2,664.55 |

195427

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Mallory Shaner | |
| | Wilmer Cutler Pickering Hale & Dorr LLP | |
| | 60 State Street | |
| | Boston, MA, 02109 | |

| | |
|---|---|
| **Invoice #:** | SF4093863 |
| **Invoice Date:** | 12/17/2019 |
| **Balance Due:** | $660.00 |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **Third Party:** | Stris & Maher LLP |
| **Job #:** | 3607925 \| Job Date: 11/20/2019 \| Delivery: Normal | **Matter #:** | 0108500-00140 |
| **Billing Atty:** | Andrew S. Dulberg, Esquire | | |
| **Location:** | Blank Rome | | |
| | One Logan Square, 130 North 18th St Philadelphia, PA 19103 | | |
| **Sched Atty:** | Radha A Pathak \| Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Benjamin Pierce | Video Services | $625.00 |
| | Delivery and Handling | $35.00 |

| | |
|---|---|
| **Invoice Total:** | $660.00 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $660.00 |

**Notes:**

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

195427

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF4093863 |
| **Job #:** | 3607925 |
| **Invoice Date:** | 12/17/2019 |
| **Balance:** | $660.00 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: David C. Marcus Esq. Wilmer Cutler Pickering Hale & Dorr LLP 350 South Grand Ave. Suite 2100 Los Angeles, CA, 90071 | **Invoice #:** | SF3887737 |
| | **Invoice Date:** | 8/2/2019 |
| | **Balance Due:** | $2,726.05 |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3446410 \| Job Date: 7/31/2019 \| Delivery: Normal |
| **Billing Atty:** | David C. Marcus Esq. |
| **Location:** | WilmerHale LA Office |
| | 350 S. Grand Avenue \| 2100 Los Angeles, CA 90071 |
| **Sched Atty:** | Bridget Asay Esq \| Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,472.50 |
| | Exhibit Management | $46.55 |
| Stefan Podvojsky | Realtime & Rough Services | $1,134.00 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,726.05 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,726.05 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

61623        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | SF3887737 |
|---|---|
| **Job #:** | 3446410 |
| **Invoice Date:** | 8/2/2019 |
| **Balance:** | $2,726.05 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | Invoice #: | SF3907862 |
|---|---|---|---|
| **Bill To:** | Mallory Shaner | Invoice Date: | 8/16/2019 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | Balance Due: | $941.25 |
| | 60 State St. | | |
| | Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **Third Party:** | Stris & Maher LLP |
| **Job #:** | 3446410 \| Job Date: 7/31/2019 \| Delivery: Normal | **Matter #:** | 0108500-00140 |
| **Billing Atty:** | David C. Marcus Esq. | | |
| **Location:** | WilmerHale LA Office | | |
| | 350 S. Grand Avenue \| 2100 | | |
| | Los Angeles, CA 90071 | | |
| **Sched Atty:** | Bridget Asay Esq \| Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Stefan Podvojsky | Video Services | $906.25 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $941.25 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $941.25 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

61623

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| Invoice #: | SF3907862 |
| Job #: | 3446410 |
| Invoice Date: | 8/16/2019 |
| Balance: | $941.25 |

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Andrew Dulberg Esq. | **Invoice #:** CA3850569 |
| Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** 7/5/2019 |
| 60 State St. | **Balance Due:** $2,969.20 |
| Boston, MA, 02109 | |

| | |
|---|---|
| **Case:** | Fairbairn v. Fidelity Charitable |
| **Job #:** | 3392993 \| Job Date: 6/26/2019 \| Delivery: Normal |
| **Billing Atty:** | Andrew Dulberg Esq. |
| **Location:** | WilmerHale LLP |
| | 1 Front Street \| Suite 3500
San Francisco, CA 94111 |
| **Sched Atty:** | Christopher Casamassima \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 242.00 | $1,270.50 |
| | Attendance Fee | 1 | 1.00 | $200.00 |
| | Surcharge - Extended Hours | Hour | 1.00 | $50.00 |
| | Exhibits - Color | Per Page | 326.00 | $472.70 |
| | Exhibits | Per Page | 80.00 | $52.00 |
| | Realtime Services | Page | 204.00 | $357.00 |
| Stephen Rizzone | Rough Draft | Page | 204.00 | $357.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Certification Fee | | 1.00 | $25.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Equipment Rental | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $2,969.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,969.20 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | |
|---|---|
| **To pay online, go to**
**www.veritext.com** | |

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CA3850569 |
| **Job #:** | 3392993 |
| **Invoice Date:** | 7/5/2019 |
| **Balance:** | $2,969.20 |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Christopher Casamassima | **Invoice #:**  CA3851940 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:**  7/8/2019 |
| | 60 State St. | **Balance Due:**  $1,213.25 |
| | Boston, MA, 02109 | |

| | |
|---|---|
| **Case:** | Fairbairn v. Fidelity Charitable |
| **Job #:** | 3392993 | Job Date: 6/26/2019 | Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LLP |
| | 1 Front Street | Suite 3500 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Christopher Casamassima | WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $305.00 |
| | Video - Additional Hours | Hour | 4.00 | $440.00 |
| Stephen Rizzone | Video - Media and Cloud Services | Per disk | 2.00 | $40.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 3.75 | $356.25 |
| | Parking Expense | Per hour | 1.00 | $32.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,213.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,213.25 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **CA3851940** |
| **Job #:** | **3392993** |
| **Invoice Date:** | **7/8/2019** |
| **Balance:** | **$1,213.25** |

61623

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**Bill To:** Mallory Shaner
Wilmer Cutler Pickering Hale & Dorr LLP
60 State St.
Boston, MA, 02109

| | |
|---:|:---|
| **Invoice #:** | CA3850665 |
| **Invoice Date:** | 7/5/2019 |
| **Balance Due:** | $1,608.55 |

| | |
|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund |
| **Job #:** | 3442929 | Job Date: 7/2/2019 | Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | NEW Stris and Maher Office |
| | 777 S. Figueroa St | Suite 3850 Los Angeles, CA 90017 |
| **Sched Atty:** | Dana Berkowitz Esq | Stris & Maher LLP |

| Witness | Description | Amount |
|---|---|---:|
| | Transcript Services | $1,095.00 |
| Robert Sanders | Exhibit Management | $82.55 |
| | Rough Draft | $396.00 |
| | Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---:|
| | **Invoice Total:** | $1,608.55 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,608.55 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

61623

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---:|:---|
| **Invoice #:** | **CA3850665** |
| **Job #:** | **3442929** |
| **Invoice Date:** | **7/5/2019** |
| **Balance:** | **$1,608.55** |

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Mallory Shaner | **Invoice #:** | CA3932070 |
| Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 9/4/2019 |
| 60 State St. | **Balance Due:** | $656.25 |
| Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **BILLING #:** | 0108500-00140 |
| **Job #:** | 3442929 | Job Date: 7/2/2019 | Delivery: Normal | | |
| **Billing Atty:** | Andrew Dulberg Esq. | | |
| **Location:** | NEW Stris and Maher Office | | |
| | 777 S. Figueroa St | Suite 3850<br>Los Angeles, CA 90017 | | |
| **Sched Atty:** | Dana Berkowitz Esq | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Robert Sanders | Video Services | $656.25 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $656.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $656.25 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **To pay online, go to**<br>**www.veritext.com** | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** | CA3932070 |
|---|---|---|---|
| | | **Job #:** | 3442929 |
| Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | | **Invoice Date:** | 9/4/2019 |
| 61623 | | **Balance:** | $656.25 |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Christopher Casamassima<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>350 South Grand Ave.<br>Suite 2100<br>Los Angeles, CA, 90071 | **Invoice #:** CA3813978<br>**Invoice Date:** 6/11/2019<br>**Balance Due:** $1,807.70 |

| | |
|---|---|
| **Case:** | Fairbairn v. Fidelity Charitable |
| **Job #:** | 3392986 \| Job Date: 6/6/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LLP |
| | 1 Front Street \| Suite 3500<br>San Francisco, CA 94111 |
| **Sched Atty:** | Christopher Casamassima \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 138.00 | $724.50 |
| | Attendance Fee | 1 | 1.00 | $125.00 |
| | Exhibits - Color | Per Page | 176.00 | $255.20 |
| | Exhibits | Per Page | 160.00 | $104.00 |
| | Realtime Services | Page | 114.00 | $199.50 |
| Ramona Shenoy | Rough Draft | Page | 114.00 | $199.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Certification Fee | | 1.00 | $25.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $40.00 |
| | Shipping & Handling | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,807.70 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,807.70 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **CA3813978** |
| **Job #:** | **3392986** |
| **Invoice Date:** | **6/11/2019** |
| **Balance:** | **$1,807.70** |

61623

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Christopher Casamassima | | |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice #:** | CA3816241 |
| | 350 South Grand Ave. | **Invoice Date:** | 6/12/2019 |
| | Suite 2100 | **Balance Due:** | $897.50 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Fairbairn v. Fidelity Charitable |
| **Job #:** | 3392986 | Job Date: 6/6/2019 | Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LLP |
| | 1 Front Street | Suite 3500 San Francisco, CA 94111 |
| **Sched Atty:** | Christopher Casamassima | WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $305.00 |
| | Video - Additional Hours | Hour | 2.50 | $275.00 |
| Ramona Shenoy | Video - Media and Cloud Services | Per disk | 2.00 | $40.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 2.50 | $237.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $897.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $897.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

61623

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **CA3816241** |
|---|---|
| **Job #:** | **3392986** |
| **Invoice Date:** | **6/12/2019** |
| **Balance:** | **$897.50** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Christopher Casamassima | | | | |
|---|---|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | | | **Invoice #:** | CA3810953 |
| | 350 South Grand Ave. | | | **Invoice Date:** | 6/7/2019 |
| | Suite 2100 | | | **Balance Due:** | $2,067.35 |
| | Los Angeles, CA, 90071 | | | | |

| | |
|---|---|
| **Case:** | Fairbairn v. Fidelity Charitable |
| **Job #:** | 3392966 \| Job Date: 6/4/2019 \| Delivery: Normal |
| **Billing Atty:** | Christopher Casamassima |
| **Location:** | WilmerHale LLP |
| | 1 Front Street \| Suite 3500 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Christopher Casamassima \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 192.00 | $1,008.00 |
| | Exhibits - Color | Per Page | 4.00 | $5.80 |
| | Exhibits | Per Page | 147.00 | $95.55 |
| | Realtime Services | Page | 158.00 | $276.50 |
| | Rough Draft | Page | 158.00 | $276.50 |
| Benjamin Slavet | Litigation Package (all Electronic Files) | 1 | 1.00 | $45.00 |
| | Certification Fee | | 1.00 | $25.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $40.00 |
| | Attendance Fee | 1 | 1.00 | $200.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $2,067.35 |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $2,067.35 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

61623

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA3810953 |
| **Job #:** | 3392966 |
| **Invoice Date:** | 6/7/2019 |
| **Balance:** | $2,067.35 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 800.826.0277 Fax. 949-955-3854
Fed. Tax ID:20-3132569



| Bill To: | Christopher Casamassima | Invoice #: | CA3820159 |
|---|---|---|---|
| | Wilmer Cutler Pickering Hale & Dorr LLP | Invoice Date: | 6/18/2019 |
| | 350 South Grand Ave. | Balance Due: | $1,100.75 |
| | Suite 2100 | | |
| | Los Angeles, CA, 90071 | | |

| Case: | Fairbairn v. Fidelity Charitable |
|---|---|
| Job #: | 3392966 \| Job Date: 6/4/2019 \| Delivery: Normal |
| Billing Atty: | Christopher Casamassima |
| Location: | WilmerHale LLP |
| | 1 Front Street \| Suite 3500 |
| | San Francisco, CA 94111 |
| Sched Atty: | Christopher Casamassima \| WilmerHale LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Benjamin Slavet | Video - Additional Hours | Hour | 3.50 | $385.00 |
| | Video - Services | | 1.00 | $305.00 |
| | Video - Media and Cloud Services | Per disk | 2.00 | $40.00 |
| | Video - Digitizing & Transcript Synchronization | Hour | 3.25 | $308.75 |
| | Parking Expense | Per hour | 1.00 | $22.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $40.00 |

| Notes: | | Invoice Total: | $1,100.75 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,100.75 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

623

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CA3820159 |
|---|---|
| Job #: | 3392966 |
| Invoice Date: | 6/18/2019 |
| Balance: | $1,100.75 |

## Veritext, LLC
## California Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mallory Shaner<br>Wilmer Cutler Pickering Hale & Dorr LLP<br>60 State Street<br>Boston, MA, 02109 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF4037435<br>11/14/2019<br>$2,831.40 |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **Reference #:** | 0108500-00140 |
| **Job #:** | 3607919 \| Job Date: 11/7/2019 \| Delivery: Normal | | |
| **Billing Atty:** | Christopher T. Casamassima | | |
| **Location:** | WilmerHale LA Office | | |
| | 350 S. Grand Avenue \| 2100<br>Los Angeles, CA 90071 | | |
| **Sched Atty:** | Dana Berkowitz Esq \| Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Expert Cristian Zarcu | Transcript Services | $1,450.00 |
| | Exhibit Management | $192.40 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Realtime & Rough Services | $1,116.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,831.40 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,831.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF4037435** |
| **Job #:** | **3607919** |
| **Invoice Date:** | **11/14/2019** |
| **Balance:** | **$2,831.40** |

195427

**Veritext, LLC**
**California Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-608-3438
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Mallory Shaner | **Invoice #:** | SF4059234 |
| | Wilmer Cutler Pickering Hale & Dorr LLP | **Invoice Date:** | 11/27/2019 |
| | 60 State Street | **Balance Due:** | $878.75 |
| | Boston, MA, 02109 | | |

| | | | |
|---|---|---|---|
| **Case:** | Fairbairn, Emily, Et Al v. Fidelity Investments Charitable Gift Fund | **Third Party:** | Stris & Maher LLP |
| **Job #:** | 3607919 | Job Date: 11/7/2019 | Delivery: Normal | **Matter #:** | 0108500-00140 |
| **Billing Atty:** | Christopher T. Casamassima | | |
| **Location:** | WilmerHale LA Office | | |
| | 350 S. Grand Avenue | 2100 Los Angeles, CA 90071 | | |
| **Sched Atty:** | Dana Berkowitz Esq | Stris & Maher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| Expert Cristian Zarcu | Video - Transcript Synchronization | $878.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $878.75 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $878.75 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF4059234 |
| **Job #:** | 3607919 |
| **Invoice Date:** | 11/27/2019 |
| **Balance:** | $878.75 |

195427