EXHIBIT D

**Reproduction and Exemplification of Discovery Documents**

| Invoice Date | Invoice No. | Vendor | Date of Proceeding | Description | Cost Claimed |
|---|---|---|---|---|---|
| 06/04/18 | 16452 | Target Litigation Consulting, Inc. | 5/7/18 - 6/4/18 | Image blowbacks, loading data into discovery database, and preparing binders of discovery documents | $1,473.54 |
| 07/05/18 | 16604 | Target Litigation Consulting, Inc. | 6/11/18 - 6/18/18 | Loading data into discovery database | $1,147.50 |
| 09/05/18 | 16896 | Target Litigation Consulting, Inc. | 8/16/18 - 9/5/18 | Image blowbacks, TIFF conversions of native discovery documents, preparing binders of discovery documents, exporting discovery data, and uploading data into discovery database | $501.90 |
| 10/02/18 | 16967 | Target Litigation Consulting, Inc. | 9/19/18 - 9/26/18 | Endorse images with Bates numbers, load files into document database, upload discovery documents, and TIFF conversion of discovery documents | $1,053.20 |
| 11/02/18 | 17172 | Target Litigation Consulting, Inc. | 1/3/18 - 11/2/18 | Load discovery documents into database, print discovery documents, create binders of discovery documents, image blowbacks, TIFF conversion of discovery documents, and export data from discovery database | $3,128.96 |
| 12/03/18 | 17255 | Target Litigation Consulting, Inc. | 11/02/18 | Load data into discovery database, TIFF conversion of discovery documents, and export data from discovery database | $76.70 |
| 01/04/19 | 17482 | Target Litigation Consulting, Inc. | 12/20/18 - 12/31/18 | Export data from discovery database, TIFF conversion of discovery documents, host files in discovery database for December 2018, and upload data into discovery database | $164.40 |
| 01/31/19 | 16342 | Planet Data Solutions, Inc. | 01/31/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $355.92 |
| 02/05/19 | 17602 | Target Litigation Consulting, Inc. | 1/23/19 - 1/31/19 | Load and host discovery documents in database for January 2019 | $3,006.90 |
| 02/28/19 | 16508 | Planet Data Solutions, Inc. | 02/28/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $253.28 |
| 03/04/19 | 17725 | Target Litigation Consulting, Inc. | 2/1/19 - 2/28/19 | Load discovery documents into database, host discovery documents in database for February | $1,681.80 |
| 03/31/19 | 16605 | Planet Data Solutions, Inc. | 03/31/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $1,291.07 |
| 04/02/19 | 17864 | Target Litigation Consulting, Inc. | 3/1/19 - 3/31/19 | Load discovery documents into database, host discovery documents in database for March 2019, endorse images with Bates numbers, TIFF conversion of discovery documents, coordinate production of discovery documents, and export data from discovery database | $5,456.41 |
| 04/30/19 | 16728 | Planet Data Solutions, Inc. | 04/30/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $568.13 |
| 05/01/19 | 18005 | Target Litigation Consulting, Inc. | 4/1/9 - 4/30/2019 | Load discovery documents into database, host discovery documents in database for April 2019, endorse images with Bates numbers, TIFF conversion of discovery documents, coordinate production of discovery documents, and export data from discovery database | $8,347.36 |

| Invoice Date | Invoice No. | Vendor | Date of Proceeding | Description | Cost Claimed |
|---|---|---|---|---|---|
| | | | | | $566.67 |
| 05/31/19 | 16837 | Planet Data Solutions, Inc. | 05/31/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | |
| 06/05/19 | 18142 | Target Litigation Consulting, Inc. | 5/1/19 - 5/31/19 | discovery documents in database for May 2019, endorse images with Bates numbers, | $619.92 |
| 06/17/19 | 1906219 | Key Discovery | 06/16/19 | Print discovery documents for deposition binders | $1,414.33 |
| 06/17/19 | 1906219a | Key Discovery | 06/17/19 | Print discovery documents for deposition binders | $835.79 |
| 06/30/19 | 16954 | Planet Data Solutions, Inc. | 06/30/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $728.61 |
| 07/03/19 | 18311 | Target Litigation Consulting, Inc. | 6/4/19 - 6/30/19 | Load discovery documents into database, host discovery documents in database for June 2019, endorse images with Bates numbers, TIFF conversion of discovery documents, coordinate production of discovery documents, and export data from discovery database | $4,661.28 |
| 07/31/19 | 17141 | Planet Data Solutions, Inc. | 07/31/19 | Third-party data loads, technical hours, and monthly data storage for discovery database | $712.68 |
| 08/02/19 | 18458 | Target Litigation Consulting, Inc. | 7/15/19 - 7/31/19 | Load discovery documents into database, host discovery documents in database for July 2019, endorse images with Bates numbers, TIFF conversion of discovery documents, coordinate production of discovery documents, and export data from discovery database | $736.30 |
| 08/31/19 | 17203 | Planet Data Solutions, Inc. | 08/31/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $1,014.86 |
| 09/05/19 | 18604 | Target Litigation Consulting, Inc. | 08/31/19 | Host discovery documents in database for August 2019 | $576.00 |
| 09/30/19 | 17351a | Planet Data Solutions, Inc. | 09/30/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $799.10 |
| 10/02/19 | 18750 | Target Litigation Consulting, Inc. | 9/15/19 - 9/30/19 | Load discovery documents into database, endorse images with Bates numbers, TIFF conversion of discovery documents, coordinate production of discovery documents, and export data from discovery database | $939.02 |
| 10/31/19 | 17510 | Planet Data Solutions, Inc. | 10/31/19 | Technical hours, monthly user fees, and monthly data storage for discovery database | $1,086.83 |
| 11/04/19 | 18826 | Target Litigation Consulting, Inc. | 10/17/19 - 10/31/19 | Load discovery documents into database, host discovery documents in database for October 2019, endorse images with Bates numbers, TIFF conversion of discovery documents, coordinate production of discovery documents, and export data from discovery database | $1,235.72 |
| 11/30/19 | 17541 | Planet Data Solutions, Inc. | 11/30/19 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $801.40 |

| Invoice Date | Invoice No. | Vendor | Date of Proceeding | Description | Cost Claimed |
|---|---|---|---|---|---|
| 12/05/19 | 18984 | Target Litigation Consulting, Inc. | 11/1/19 - 11/30/19 | Load discovery documents into database, host discovery documents in database for November 2019, endorse images with Bates numbers, TIFF conversion of discovery documents, coordinate production of discovery documents, and export data from discovery database | $2,343.78 |
| 12/31/19 | 17715 | Planet Data Solutions, Inc. | 12/31/19 | Monthly user fees and monthly data storage for discovery database | $683.11 |
| 01/07/20 | 19144 | Target Litigation Consulting, Inc. | 12/31/19 | Host discovery documents in database for December 2019 | $1,485.00 |
| 01/31/20 | 17770 | Planet Data Solutions, Inc. | 01/31/20 | Monthly user fees and monthly data storage for discovery database | $683.11 |
| 02/04/20 | 19271 | Target Litigation Consulting, Inc. | 01/31/20 | Host discovery documents in database for January 2020 | $1,658.70 |
| 02/29/20 | 17917 | Planet Data Solutions, Inc. | 02/29/20 | Monthly user fees and monthly data storage for discovery database | $683.11 |
| 03/02/20 | 19414 | Target Litigation Consulting, Inc. | 02/29/20 | Host discovery documents in database for February 2020 | $1,659.00 |
| 03/31/20 | 18061 | Planet Data Solutions, Inc. | 03/31/20 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $821.41 |
| 04/02/20 | 19535 | Target Litigation Consulting, Inc. | 03/31/20 | Host discovery documents in database for March 2020 | $1,659.00 |
| 04/30/20 | 18187 | Planet Data Solutions, Inc. | 04/30/20 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $827.39 |
| 05/04/20 | 19659 | Target Litigation Consulting, Inc. | 04/30/20 | Host discovery documents in database for April 2020 | $1,659.00 |
| 05/31/20 | 18273 | Planet Data Solutions, Inc. | 05/31/20 | Monthly user fees and monthly data storage for discovery database | $708.64 |
| 06/02/20 | 19781 | Target Litigation Consulting, Inc. | 05/31/20 | Host discovery documents in database for May 2020 | $1,699.50 |
| 06/30/20 | 18319 | Planet Data Solutions, Inc. | 06/30/20 | Transfer documents from discovery document database | $500.00 |
| 06/30/20 | 18322 | Planet Data Solutions, Inc. | 06/30/20 | Monthly user fees and monthly data storage for discovery database | $708.64 |
| 07/13/20 | 20006 | Target Litigation Consulting, Inc. | 06/30/20 | Host discovery documents in database for June 2020 | $1,706.10 |
| 07/31/20 | 18428 | Planet Data Solutions, Inc. | 07/31/20 | Monthly user fees and monthly data storage for discovery database | $708.64 |
| 08/07/20 | 20123 | Target Litigation Consulting, Inc. | 07/31/20 | Host discovery documents in database for July 2020 | $1,706.10 |
| 08/31/20 | 18548 | Planet Data Solutions, Inc. | 08/31/20 | Third-party data loads, technical hours, monthly user fees, and monthly data storage for discovery database | $796.37 |
| 09/03/20 | 20174 | Target Litigation Consulting, Inc. | 08/31/20 | Host discovery documents in database for August 2020 | $1,706.10 |
| 09/30/20 | 18730 | Planet Data Solutions, Inc. | 09/30/20 | Technical hours, monthly user fees, and monthly data storage for discovery database | $740.12 |
| 10/05/20 | 20287 | Target Litigation Consulting, Inc. | 09/30/20 | Host discovery documents in database for September 2020 | $1,706.10 |
| 10/31/20 | 18803 | Planet Data Solutions, Inc. | 10/31/20 | Third-party data uploads into discovery database, OCR of third-party document, technical hours, monthly user fees, and monthly data storage for discovery database | $1,345.93 |

| Invoice Date | Invoice No. | Vendor | Date of Proceeding | Description | Cost Claimed |
|---|---|---|---|---|---|
| 11/01/20 | 3099276 | Reprints Desk | 10/1/20 - 10/31/20 | Gather, organize, and print discovery documents for use at trial | $193.99 |
| 11/12/20 | 20540 | Target Litigation Consulting, Inc. | 10/31/20 | Host discovery documents in database for October 2020 | $1,706.10 |
| 12/02/20 | 20558 | Target Litigation Consulting, Inc. | 11/30/20 | Host discovery documents in database for November 2020 | $1,706.10 |
| 12/02/20 | 1218378 | Warp 9 | 12/02/20 | Print discovery documents for use at closing argument | $198.38 |
| | | | | | |
| | | | | **Total Discovery Documents Costs Claimed:** | **$77,235.00** |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 16452 | | 5/7/18 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| TARGET LITIGATION CONSULTING INC | | 6/4/18 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 6/4/18 | | $ 1,473.54 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 6/5/18 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,473.54 | $0.00 | $0.00 | $0.00 | $ 1,473.54 |
| **Invoice Total (USD)** | **$1,473.54** | **$0.00** | **$0.00** | **$0.00** | **$ 1,473.54** |

## Description

Work ordered by Mae, Approver Details - RANA,SUNNY(a531876)-06/08/2018,MILLER,SAMANTHA(a404171)-06/07/2018

## Line Items

**View:** All Line Items

Line Items 1 - 32 of 32

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 5/22/18 | Expense | E118 Litigation support vendors | | $0.07 | 215.00 | $0.00 | $0.00 | $15.05 |
| | **Description:** Image blowbacks of 74 documents | | | | | | | | |
| 2 | 5/17/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.040684 GB of 05/17/2018 16:00 - 2018_0504_02_JRNL_NetNew_Search3 files into Clearwell repository. | | | | | | | | |
| 3 | 5/22/18 | Expense | E118 Litigation support vendors | | $200.00 | 0.33 | $0.00 | $0.00 | $66.00 |
| | **Description:** Prepare documents for binder | | | | | | | | |
| 4 | 5/21/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.013598 GB of 05/21/2018 17:48 - 2018_0516_04_JRNL_GrpMbx_Search1 files into Clearwell repository. | | | | | | | | |
| 5 | 5/16/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000023 GB of 05/16/2018 07:04 - 2018_0508_01_JRNL_Search1_Hooper_Exceptions files into Clearwell repository. | | | | | | | | |
| 6 | 5/24/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.015269 GB of 05/24/2018 17:33 - 2018_0523_06_JRNL_Search4 files into Clearwell repository. | | | | | | | | |
| 7 | 5/16/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000024 GB of 05/16/2018 17:11 - 2018_0502_01_Live_Search1_McKeon_Supp_Decrypted files into Clearwell repository. | | | | | | | | |
| 8 | 5/22/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000559 GB of 05/22/2018 11:36 - 2018_0516_05_JRNL_GrpMbx_Search3 files into Clearwell repository. | | | | | | | | |
| 9 | 5/9/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.07492 GB of 05/09/2018 16:10 - 2018_0507_01_Live_Search1_Johnson_McLean files into Clearwell repository. | | | | | | | | |
| 10 | 5/9/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.041784 GB of 05/09/2018 16:19 - 2018_0507_02_LIVE_Search3 files into Clearwell repository. | | | | | | | | |
| 11 | 5/30/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.010193 GB of 05/30/2018 17:17 - 2018_0507_02_JRNL_Search3_Hooper files into Clearwell repository. | | | | | | | | |
| 12 | 5/14/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.035798 GB of 05/14/2018 20:35 - 2018_0508_01_JRNL_Search1_Hooper files into Clearwell repository. | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 13 | 5/17/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.145244 GB of 05/17/2018 16:09 - 2018_0515_01_JRNL_FFOSSvc_Search1 files into Clearwell repository. | | | | | | | | |
| 14 | 5/30/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.069086 GB of 05/30/2018 17:55 - 2018_0524_08_LIVE_Search3_Boland_Casserino files into Clearwell repository. | | | | | | | | |
| 15 | 5/30/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.006495 GB of 05/30/2018 17:08 - 2018_0507_02_JRNL_Search3_Four_New_Custodians-Supplemental files into Clearwell repository. | | | | | | | | |
| 16 | 5/31/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.026039 GB of 05/31/2018 15:44 - 2018_0504_02_JRNL_Search3_CustomerData files into Clearwell repository. | | | | | | | | |
| 17 | 5/7/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.24 | $0.00 | $0.00 | $84.00 |
| | **Description:** Load 05/07/2018 21:46 - 2018_0502_01_JRNL_Search1 files into Clearwell repository. | | | | | | | | |
| 18 | 6/4/18 | Expense | E118 Litigation support vendors | | $2.12 | 1.00 | $0.00 | $0.00 | $2.12 |
| | **Description:** Sales Tax (6.25%) | | | | | | | | |
| 19 | 5/7/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.040978 GB of 05/07/2018 22:06 - 2018_0502_01_Live_Search1 files into Clearwell repository. | | | | | | | | |
| 20 | 5/22/18 | Expense | E118 Litigation support vendors | | $75.00 | 0.50 | $0.00 | $0.00 | $37.50 |
| | **Description:** Assemble binders | | | | | | | | |
| 21 | 5/30/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.063807 GB of 05/30/2018 17:27 - 2018_0524_07_JRNL_Search1_Boland_Casserino files into Clearwell repository. | | | | | | | | |
| 22 | 5/14/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.006093 GB of 05/14/2018 20:26 - 2018_0507_02_JRNL_Search3_Four_New_Custodians files into Clearwell repository. | | | | | | | | |
| 23 | 5/22/18 | Expense | E118 Litigation support vendors | | $9.49 | 1.00 | $0.00 | $0.00 | $9.49 |
| | **Description:** "1 1/2"" Binder" | | | | | | | | |
| 24 | 5/30/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.004388 GB of 05/30/2018 17:45 - 2018_0524_08_JRNL_Search3_Boland_Casserino files into Clearwell repository. | | | | | | | | |
| 25 | 5/14/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Description:** Load 0.113389 GB of 05/14/2018 20:17 - 2018_0507_01_JRNL_Search1_Four_New_Custodians files into Clearwell repository. | | | | | | | | |
| 26 | 5/7/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.00906 GB of 05/07/2018 21:58 - 2018_0502_01_JRNL_Search1_McKeon files into Clearwell repository. | | | | | | | | |
| 27 | 5/30/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.106764 GB of 05/30/2018 17:36 - 2018_0524_07_LIVE_Search1_Boland_Casserino files into Clearwell repository. | | | | | | | | |
| 28 | 5/16/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.066319 GB of 05/16/2018 17:20 - 2018_0515_02_JRNL_FFOSSvc_Search3 files into Clearwell repository. | | | | | | | | |
| 29 | 5/9/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.005423 GB of 05/09/2018 16:28 - 2018_0508_03_LIVE-Targeted_Brooks files into Clearwell repository. | | | | | | | | |
| 30 | 5/9/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.054682 GB of 05/09/2018 16:01 - 2018_0502_01_Live_Search1_McKeon_Supp files into Clearwell repository. | | | | | | | | |
| 31 | 5/22/18 | Expense | E118 Litigation support vendors | | $4.69 | 2.00 | $0.00 | $0.00 | $9.38 |
| | **Description:** Tabs | | | | | | | | |
| 32 | 5/7/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.058654 GB of 05/07/2018 22:15 - 2018_0504_02_JRNL_Search3 files into Clearwell repository. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:** 6460959

**Total Amount on Check:** $1,473.54

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 6/11/18

**Paid Date:** 6/12/18

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 16604 | 6/11/18 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 6/18/18 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 7/5/18 | $ 1,147.50 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 7/5/18 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,147.50 | $0.00 | $0.00 | $0.00 | $ 1,147.50 |
| **Invoice Total (USD)** | **$1,147.50** | **$0.00** | **$0.00** | **$0.00** | **$ 1,147.50** |

## Description

Work ordered by Mae, Approver Details - RANA,SUNNY(a531876)-07/10/2018,MILLER,SAMANTHA(a404171)-07/08/2018

## Line Items

**View:**   All Line Items

Line Items 1 - 15 of 15

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/15/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.77 | $0.00 | $0.00 | $269.50 |
| | **Description:** Load 06/15/2018 12:50 -2018_0608_09_JRNL_Search1_Fernandez_Penquite_Awtry_FCPDGServ files into Clearwell repository. | | | | | | | | |
| 2 | 6/11/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.30 | $0.00 | $0.00 | $105.00 |
| | **Description:** Load 06/11/2018 17:33 - 2018_0607_09_JRNL_Search1_Extended files into Clearwell repository. | | | | | | | | |
| 3 | 6/18/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000048 GB of 06/18/2018 18:08 - 2018_0618_EntrustDecrypt_2 files into Clearwell repository. | | | | | | | | |
| 4 | 6/11/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.036565 GB of 06/11/2018 18:05 - 2018_0607_09_JRNL_Search1_McKeon_Extended files into Clearwell repository. | | | | | | | | |
| 5 | 6/11/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.041655 GB of 06/11/2018 18:15 - 2018_0607_10_JRNL_Search3_Fernandez_Penquite_Awtry_FCPDGServ files into Clearwell repository. | | | | | | | | |
| 6 | 6/18/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.012944 GB of 06/18/2018 16:53 - 2018_0508_01_JRNL_Search1_Hooper_Errors_EML files into Clearwell repository. | | | | | | | | |
| 7 | 6/15/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.002977 GB of 06/15/2018 11:35 - 2018_0508_01_JRNL_Search1_Hooper_Errors files into Clearwell repository. | | | | | | | | |
| 8 | 6/11/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000092 GB of 06/11/2018 16:57 - 2018_0606_10_LIVE_Search3_Penquite_Awtry files into Clearwell repository. | | | | | | | | |
| 9 | 6/11/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.37 | $0.00 | $0.00 | $129.50 |
| | **Description:** Load 06/11/2018 17:45 - 2018_0607_09_JRNL_Search1_Four_New_Custodians_Extended files into Clearwell repository. | | | | | | | | |
| 10 | 6/11/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.090303 GB of 06/11/2018 17:06 - 2018_0607_09_JRNL_FFOSSvc_Search1_Extended files into Clearwell repository. | | | | | | | | |
| 11 | 6/11/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.23 | $0.00 | $0.00 | $80.50 |
| | **Description:** Load 06/11/2018 17:56 - 2018_0607_09_JRNL_Search1_Hooper_Extended files into Clearwell repository. | | | | | | | | |
| 12 | 6/11/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | **Description:** Load 0.128813 GB of 06/11/2018 17:24 - 2018_0607_09_JRNL_Search1_Boland_Casserino_Extended files into Clearwell repository. | | | | | | | | |
| 13 | 6/11/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.18 | $0.00 | $0.00 | $63.00 |
| | **Description:** Load 06/11/2018 16:40 - 2018_0606_09_LIVE_Search1_Expanded files into Clearwell repository. | | | | | | | | |
| 14 | 6/11/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.001229 GB of 06/11/2018 18:24 - 2018_0608_09_LIVE_Search1_Penquite_Awtry files into Clearwell repository. | | | | | | | | |
| 15 | 6/11/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.011367 GB of 06/11/2018 17:15 - 2018_0607_09_JRNL_GrpMbx_Search1_Extended files into Clearwell repository. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|-----------|-------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:** 6462650

**Total Amount on Check:** $1,147.50

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 7/10/18

**Paid Date:** 7/11/18

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 16896 | 8/16/18 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 9/5/18 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 9/5/18 | $ 501.90 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 9/6/18 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $501.90 | $0.00 | $0.00 | $0.00 | $ 501.90 |
| **Invoice Total (USD)** | **$501.90** | **$0.00** | **$0.00** | **$0.00** | **$ 501.90** |

## Description

Work ordered by Mae, Approver Details - RANA,SUNNY(a531876)-09/11/2018,MILLER,SAMANTHA(a404171)-09/09/2018

## Line Items

**View:**  All Line Items

Line Items 1 - 9 of 9

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 8/21/18 | Expense | E118 Litigation support vendors | | $4.69 | 14.00 | $0.00 | $0.00 | $65.66 |
| | **Description:** 14x Tabs | | | | | | | | |
| 2 | 8/21/18 | Expense | E118 Litigation support vendors | | $0.07 | 1,400.00 | $0.00 | $0.00 | $98.00 |
| | **Description:** Image blowbacks of 2x 700 pages | | | | | | | | |
| 3 | 8/16/18 | Expense | E118 Litigation support vendors | | $0.05 | 1,221.00 | $0.00 | $0.00 | $61.05 |
| | **Description:** TIFF conversion of 201 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 4 | 8/21/18 | Expense | E118 Litigation support vendors | | $11.99 | 4.00 | $0.00 | $0.00 | $47.96 |
| | **Description:** "4x 2"" Binder" | | | | | | | | |
| 5 | 8/21/18 | Expense | E118 Litigation support vendors | | $200.00 | 0.33 | $0.00 | $0.00 | $66.00 |
| | **Description:** Organize documents for printing | | | | | | | | |
| 6 | 8/21/18 | Expense | E118 Litigation support vendors | | $75.00 | 1.00 | $0.00 | $0.00 | $75.00 |
| | **Description:** Assemble binders | | | | | | | | |
| 7 | 8/16/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 17 MB of data from Clearwell repository | | | | | | | | |
| 8 | 9/5/18 | Expense | E118 Litigation support vendors | | $13.23 | 1.00 | $0.00 | $0.00 | $13.23 |
| | **Description:** Sales Tax (6.25%) | | | | | | | | |
| 9 | 8/16/18 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - NAT001/ PDF001 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:** 6466267

**Total Amount on Check:** $501.90

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 9/11/18

**Paid Date:** 9/12/18

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 16967 | | 9/19/18 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| TARGET LITIGATION CONSULTING INC | | 9/26/18 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 10/2/18 | | $ 1,053.20 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 10/2/18 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,053.20 | $0.00 | $0.00 | $0.00 | $ 1,053.20 |
| **Invoice Total (USD)** | **$1,053.20** | **$0.00** | **$0.00** | **$0.00** | **$ 1,053.20** |

## Description

Work ordered by Mae, Approver Details - RANA,SUNNY(a531876)-10/05/2018,MILLER,SAMANTHA(a404171)-10/04/2018

## Line Items

**View:**   All Line Items

Line Items 1 - 18 of 18

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 9/19/18 | Expense | E118 Litigation support vendors | | $0.01 | 118.00 | $0.00 | $0.00 | $1.18 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 2 | 9/20/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.128042 GB of 09/20/2018 13:54 - 2018_0914_12_LIVE_Search6 files into Clearwell repository. | | | | | | | | |
| 3 | 9/26/18 | Expense | E118 Litigation support vendors | | $0.01 | 152.00 | $0.00 | $0.00 | $1.52 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 4 | 9/19/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000204 GB of 09/19/2018 19:26 - 2018_0914_11_MBA-OnPrem_Search5 files into Clearwell repository. | | | | | | | | |
| 5 | 9/26/18 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF003 | | | | | | | | |
| 6 | 9/26/18 | Expense | E118 Litigation support vendors | | $0.05 | 152.00 | $0.00 | $0.00 | $7.60 |
| | **Description:** TIFF conversion of 37 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 7 | 9/20/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.011849 GB of 09/20/2018 13:43 - 2018_0914_11_LIVE_Search5 files into Clearwell repository. | | | | | | | | |
| 8 | 9/19/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.40 | $0.00 | $0.00 | $140.00 |
| | **Description:** Load 09/19/2018 19:02 - 2018_0914_14_JRNL_Search8_Kunz_McKeon_Sanders files into Clearwell repository. | | | | | | | | |
| 9 | 9/19/18 | Expense | E118 Litigation support vendors | | $0.05 | 118.00 | $0.00 | $0.00 | $5.90 |
| | **Description:** TIFF conversion of 37 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 10 | 9/19/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 2 MB of data from Clearwell repository | | | | | | | | |
| 11 | 9/19/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.30 | $0.00 | $0.00 | $105.00 |
| | **Description:** Load 09/19/2018 18:41 - 2018_0914_12_LTRP_Search6 files into Clearwell repository. | | | | | | | | |
| 12 | 9/20/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.074147 GB of 09/20/2018 14:05 - 2018_0914_14_LIVE_Search8 files into Clearwell repository. | | | | | | | | |
| 13 | 9/19/18 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF002 | | | | | | | | |
| 14 | 9/19/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.28 | $0.00 | $0.00 | $98.00 |

| Item | Date | Type | Category | | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Description:** Load 09/19/2018 19:14 - 2018_0914_11_JRNL_Search5a_EmailAddresses files into Clearwell repository. | | | | | | | | | |
| 15 | 9/19/18 | Expense | E118 Litigation support vendors | | | $350.00 | 0.58 | $0.00 | $0.00 | $203.00 |
| | **Description:** Load 09/19/2018 18:29 - 2018_0914_12_JRNL_Search_6b_NewCustodians_AllTerms files into Clearwell repository. | | | | | | | | | |
| 16 | 9/19/18 | Expense | E118 Litigation support vendors | | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.028714 GB of 09/19/2018 18:52 - 2018_0914_12_MBA-Onprem_Search6 files into Clearwell repository. | | | | | | | | | |
| 17 | 9/19/18 | Expense | E118 Litigation support vendors | | | $350.00 | 0.26 | $0.00 | $0.00 | $91.00 |
| | **Description:** Load 09/19/2018 11:04 - 2018_0914_12_JRNL_Search_6a_ExistingCustodians_NewTermsOnly files into Clearwell repository. | | | | | | | | | |
| 18 | 9/26/18 | Expense | E118 Litigation support vendors | | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 5 MB of data from Clearwell repository | | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:** 6467867

**Total Amount on Check:** $1,053.20

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 10/9/18

**Paid Date:** 10/10/18

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17172 | | 10/3/18 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| TARGET LITIGATION CONSULTING INC | | 11/2/18 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 11/2/18 | | $ 3,128.96 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 11/5/18 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $3,128.96 | $0.00 | $0.00 | $0.00 | $ 3,128.96 |
| **Invoice Total (USD)** | **$3,128.96** | **$0.00** | **$0.00** | **$0.00** | **$ 3,128.96** |

## Description

Work ordered by Mae, Approver Details - RANA,SUNNY(a531876)-11/07/2018,MILLER,SAMANTHA(a404171)-11/06/2018

## Line Items

**View:**   All Line Items

Line Items 1 - 19 of 19

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 10/16/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.131474 GB of 10/16/2018 12:49 - 2018_1008_17_MBA-OnPrem_Search9 files into Clearwell repository. | | | | | | | | |
| 2 | 10/10/18 | Expense | E118 Litigation support vendors | | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | **Description:** Set up documents for printing | | | | | | | | |
| 3 | 10/4/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.048369 GB of 10/04/2018 17:19 - 2018_0920_15_LTRP_Search6_ExtendedDate files into Clearwell repository. | | | | | | | | |
| 4 | 10/15/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.003325 GB of 10/15/2018 15:17 - 2018_0920_15_JRNL_Search6_ExtendedDate_Retry2 files into Clearwell repository. | | | | | | | | |
| 5 | 10/16/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.004224 GB of 10/16/2018 15:39 - 2018_1008_16_LIVE_Search5_NewCustodians files into Clearwell repository. | | | | | | | | |
| 6 | 10/16/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.052266 GB of 10/16/2018 12:36 - 2018_1008_18_JRNL_Search10 files into Clearwell repository. | | | | | | | | |
| 7 | 10/16/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.36 | $0.00 | $0.00 | $126.00 |
| | **Description:** Load 10/16/2018 13:03 - 2018_1008_17_JRNL_Search9 files into Clearwell repository. | | | | | | | | |
| 8 | 10/10/18 | Expense | E118 Litigation support vendors | | $19.99 | 2.00 | $0.00 | $0.00 | $39.98 |
| | **Description:** "4"" Binders" | | | | | | | | |
| 9 | 10/10/18 | Expense | E118 Litigation support vendors | | $75.00 | 8.00 | $0.00 | $0.00 | $600.00 |
| | **Description:** Create custom tabs and assemble binders | | | | | | | | |
| 10 | 10/3/18 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF004 | | | | | | | | |
| 11 | 10/10/18 | Expense | E118 Litigation support vendors | | $0.07 | 1,551.00 | $0.00 | $0.00 | $108.57 |
| | **Description:** Image blowbacks of 293 documents | | | | | | | | |
| 12 | 10/16/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.15 | $0.00 | $0.00 | $52.50 |
| | **Description:** Load 10/16/2018 12:09 - 2018_1009_17_Live_Search9 files into Clearwell repository. | | | | | | | | |
| 13 | 10/16/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.15 | $0.00 | $0.00 | $52.50 |
| | **Description:** Load 10/16/2018 12:23 - 2018_1008_18_LIVE_Search10 files into Clearwell repository. | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| 14 | 10/3/18 | Expense | E118 Litigation support vendors | | $0.05 | 41.00 | $0.00 | $0.00 | $2.05 |
| | **Description:** TIFF conversion of 16 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 15 | 11/2/18 | Expense | E118 Litigation support vendors | | $21.70 | 1.00 | $0.00 | $0.00 | $21.70 |
| | **Description:** Sales Tax (6.25%) | | | | | | | | |
| 16 | 10/4/18 | Expense | E118 Litigation support vendors | | $350.00 | 0.28 | $0.00 | $0.00 | $98.00 |
| | **Description:** Load 10/04/2018 17:08 - 2018_0920_15_MBA-Onprem_Search6_ExtendedDate files into Clearwell repository. | | | | | | | | |
| 17 | 10/10/18 | Expense | E118 Litigation support vendors | | $33.11 | 6.00 | $0.00 | $0.00 | $198.66 |
| | **Description:** Custom tabs | | | | | | | | |
| 18 | 10/4/18 | Expense | E118 Litigation support vendors | | $350.00 | 3.44 | $0.00 | $0.00 | $1,204.00 |
| | **Description:** Load 10/04/2018 17:30 - 2018_0920_15_JRNL_Search6_ExtendedDate files into Clearwell repository. | | | | | | | | |
| 19 | 10/3/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 1 MB of data from Clearwell repository | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|------------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 11/7/18 |
| **Check Number:** | 6469775 | **Paid Date:** | 11/8/18 |
| **Total Amount on Check:** | $3,128.96 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | 1.00 |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17255 | | 11/2/18 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| TARGET LITIGATION CONSULTING INC | | 11/2/18 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 12/3/18 | | $ 76.70 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 12/6/18 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $76.70 | $0.00 | $0.00 | $0.00 | $ 76.70 |
| **Invoice Total (USD)** | **$76.70** | **$0.00** | **$0.00** | **$0.00** | **$ 76.70** |

## Description

Work ordered by Mae, Approver Details - RANA,SUNNY(a531876)-12/11/2018,MILLER,SAMANTHA(a404171)-12/10/2018

## Line Items

**View:**　All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 11/2/18 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF006 | | | | | | | | |
| 2 | 11/2/18 | Expense | E118 Litigation support vendors | | $0.05 | 34.00 | $0.00 | $0.00 | $1.70 |
| | **Description:** TIFF conversion of 22 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 3 | 11/2/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export of data from Clearwell repository | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:** 6472093

**Total Amount on Check:** $76.70

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 12/11/18

**Paid Date:** 12/12/18

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 17482 | 12/20/18 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 12/31/18 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 1/4/19 | $ 164.40 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 1/4/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $164.40 | $0.00 | $0.00 | $0.00 | $ 164.40 |
| **Invoice Total (USD)** | **$164.40** | **$0.00** | **$0.00** | **$0.00** | **$ 164.40** |

## Description

Work ordered by Mae, Approver Details - RANA,SUNNY(a531876)-01/08/2019,MILLER,SAMANTHA(a404171)-01/05/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 1 | 12/20/18 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 10 MB of data from Clearwell repository | | | | | | | | |
| 2 | 12/20/18 | Expense | E118 Litigation support vendors | | $0.05 | 186.00 | $0.00 | $0.00 | $9.30 |
| | **Description:** TIFF conversion of 65 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 3 | 12/31/18 | Expense | E118 Litigation support vendors | | $30.00 | 2.67 | $0.00 | $0.00 | $80.10 |
| | **Description:** Host files in Clearwell repository for December 2018 | | | | | | | | |
| 4 | 12/20/18 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF007 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes                    **Sent to AP:** 1/8/19

**Check Number:** 6473804                    **Paid Date:** 1/9/19

**Total Amount on Check:** $164.40              **Reference Number:**

                                              **Conversion Rate:** 1.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| | |
|---|---|
| INVOICE NUMBER | BILLING START DATE |
| 16342 | 1/1/19 |
| VENDOR | BILLING END DATE |
| PLANET DATA SOLUTIONS INC | 1/31/19 |
| INVOICE DATE | SUBMITTED TOTAL |
| 1/31/19 | $ 355.92 |
| RECEIVED DATE | SUBMITTED CURRENCY |
| 2/19/19 | USD |
| PROJECT | LINE ITEM WARNINGS |
| 201800717-Fairbairn, Malcolm and Emily | None |
| POSTING STATUS | |
| Posted | |
| WARNING: | |
| None | |

## Tax Information

| |
|---|
| TAX TYPE |
| US |
| TAX RATE |
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $355.92 | $0.00 | $0.00 | $0.00 | $ 355.92 |
| **Invoice Total (USD)** | **$355.92** | **$0.00** | **$0.00** | **$0.00** | **$ 355.92** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-02/25/2019,MILLER,SAMANTHA(a404171)-02/20/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 1/31/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 2 | 1/31/19 | Expense | E118 Litigation support vendors | | $125.00 | 2.00 | $0.00 | $0.00 | $250.00 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 3 | 1/31/19 | Expense | E118 Litigation support vendors | | $40.00 | 2.00 | $0.00 | $0.00 | $80.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 4 | 1/31/19 | Expense | E118 Litigation support vendors | | $23.00 | 0.04 | $0.00 | $0.00 | $0.92 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 2/26/19 |
| **Check Number:** | 1496586 | **Paid Date:** | 3/1/19 |
| **Total Amount on Check:** | $355.92 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17602 | | 1/23/19 | |
| **VENDOR** | | **BILLING END DATE** | |
| TARGET LITIGATION CONSULTING INC | | 1/31/19 | |
| **INVOICE DATE** | | **SUBMITTED TOTAL** | |
| 2/5/19 | | $ 3,006.90 | |
| **RECEIVED DATE** | | **SUBMITTED CURRENCY** | |
| 2/5/19 | | USD | |
| **PROJECT** | | **LINE ITEM WARNINGS** | |
| 201800717-Fairbairn, Malcolm and Emily | | None | |
| **POSTING STATUS** | | | |
| Posted | | | |
| **WARNING:** | | | |
| None | | | |

## Tax Information

| TAX TYPE |
|---|
| US |
| **TAX RATE** |
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $3,006.90 | $0.00 | $0.00 | $0.00 | $ 3,006.90 |
| **Invoice Total (USD)** | **$3,006.90** | **$0.00** | **$0.00** | **$0.00** | **$ 3,006.90** |

## Line Items

**View:**   All Line Items

Line Items 1 - 31 of 31

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/31/19 | Expense | E118 Litigation support vendors | | $30.00 | 3.43 | $0.00 | $0.00 | $102.90 |
| | **Description:** Host files in Clearwell repository for January 2019 | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000897 GB of 01/31/2019 22:24 - 2019_0118_14_LIVE_Search8_additionalTerms files into Clearwell repository. | | | | | | | | |
| 3 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.03311 GB of 01/31/2019 21:53 - 2019_0118_12_LIVE_Search6_Rescope files into Clearwell repository. | | | | | | | | |
| 4 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.002491 GB of 01/31/2019 22:39 - 2019_0118_15_MBA-Onprem_Search6_ExtendedDate_additionalTerms files into Clearwell repository. | | | | | | | | |
| 5 | 1/23/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.132489 GB of 01/23/2019 11:39 - 2019_0110_019_SHARED_Clausen-Email files into Clearwell repository. | | | | | | | | |
| 6 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.09691 GB of 01/31/2019 20:05 - 2019_0118_13_JRNL_Search7_Kunz_ReScope files into Clearwell repository. | | | | | | | | |
| 7 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.001349 GB of 01/31/2019 18:34 - 2019_0117_01_JRNL_FFOSSvc_Search1_ReScope files into Clearwell repository. | | | | | | | | |
| 8 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.014007 GB of 01/31/2019 20:51 - 2019_0118_01_Live_Search1_Johnson_McLean_ReScope files into Clearwell repository. | | | | | | | | |
| 9 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.008782 GB of 01/31/2019 16:37 - 2019_0118_15_JRNL_Search6_ExtendedDate_Rescope files into Clearwell repository. | | | | | | | | |
| 10 | 1/31/19 | Expense | E118 Litigation support vendors | | $350.00 | 0.18 | $0.00 | $0.00 | $63.00 |
| | **Description:** Load 01/31/2019 21:22 - 2019_0118_09_LIVE_Search1_Expanded_ReScope files into Clearwell repository. | | | | | | | | |
| 11 | 1/24/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.036031 GB of 01/24/2019 09:33 - 2019_0110_020_SHARED-Email_Johnson_Bergschneider files into Clearwell repository. | | | | | | | | |
| 12 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.006364 GB of 01/31/2019 20:37 - 2019_0118_01_Live_Search1_ReScope files into Clearwell repository. | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13 | 1/31/19 | Expense | E118 Litigation support vendors | | $350.00 | 0.20 | $0.00 | $0.00 | $70.00 |
| | **Description:** Load 01/31/2019 22:08 - 2019_0118_12_LTRP_Search6_Rescope files into Clearwell repository. | | | | | | | | |
| 14 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 0.62 | $0.00 | $0.00 | $31.00 |
| | **Description:** Load 01/31/2019 17:56 - 2019_0117_22_LIVE-Calendar_Kunz files into Clearwell repository. | | | | | | | | |
| 15 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000781 GB of 01/31/2019 19:34 - 2019_0119_09_JRNL_Search1_Hooper_Extended_ReScope files into Clearwell repository. | | | | | | | | |
| 16 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.003453 GB of 01/31/2019 18:20 - 2019_0117_01_JRNL_Search1_ReScope files into Clearwell repository. | | | | | | | | |
| 17 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.00024 GB of 01/31/2019 17:11 - 2019_0118_12_JRNL_Search_6b_NewCustodians_AllTerms_ReScope files into Clearwell repository. | | | | | | | | |
| 18 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.087518 GB of 01/31/2019 17:26 - 2019_0118_12_JRNL_Search_6a_ExistingCustodians_NewTermsOnly_ files into Clearwell repository. | | | | | | | | |
| 19 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000106 GB of 01/31/2019 18:49 - 2019_0117_06_JRNL_Search4_ReScope files into Clearwell repository. | | | | | | | | |
| 20 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000124 GB of 01/31/2019 22:56 - 2019_0118_17_MBA-OnPrem_Search9_additionalTerms files into Clearwell repository. | | | | | | | | |
| 21 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.003852 GB of 01/31/2019 19:19 - 2019_0118_09_JRNL_Search1_Extended_ReScope files into Clearwell repository. | | | | | | | | |
| 22 | 1/24/19 | Expense | E118 Litigation support vendors | | $350.00 | 1.09 | $0.00 | $0.00 | $381.50 |
| | **Description:** Load 01/24/2019 09:47 - 2019_0110_020_SHARED_Johnson_Bergschneider files into Clearwell repository. | | | | | | | | |
| 23 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000176 GB of 01/31/2019 20:21 - 2019_0118_14_JRNL_Search8_Kunz_McKeon_Sanders_ReScope files into Clearwell repository. | | | | | | | | |
| 24 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Description:** Load 0.006559 GB of 01/31/2019 19:49 - 2019_0117_22_MBA-OnPrem-Calendar_Kunz files into Clearwell repository. | | | | | | | | |
| 25 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.01866 GB of 01/31/2019 23:11 - 2019_0118_17_Live_Search9_additionalTerms files into Clearwell repository. | | | | | | | | |
| 26 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.001349 GB of 01/31/2019 19:04 - 2019_0117_09_JRNL_FFOSSvc_Search1_Extended_ReScope files into Clearwell repository. | | | | | | | | |
| 27 | 1/31/19 | Expense | E118 Litigation support vendors | | $350.00 | 1.61 | $0.00 | $0.00 | $563.50 |
| | **Description:** Load 01/31/2019 16:52 - 2019_0123_24_JRNL_Search11 files into Clearwell repository. | | | | | | | | |
| 28 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.001391 GB of 01/31/2019 17:41 - 2019_0118_09_JRNL_Search1_Fernandez_Penquite_Awtry_FCPDGServ files into Clearwell repository. | | | | | | | | |
| 29 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.007209 GB of 01/31/2019 21:06 - 2019_0118_07_LIVE_Search1_Boland_Casserino_Rescope files into Clearwell repository. | | | | | | | | |
| 30 | 1/31/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.006938 GB of 01/31/2019 21:38 - 2019_0118_09_LIVE_Search1_Penquite_Awtry_ReScope files into Clearwell repository. | | | | | | | | |
| 31 | 1/24/19 | Expense | E118 Litigation support vendors | | $350.00 | 1.70 | $0.00 | $0.00 | $595.00 |
| | **Description:** Load 01/24/2019 10:05 - 2019_0110_019_SHARED_Clausen files into Clearwell repository. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|------------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:**  Yes

**Check Number:**  6475623

**Total Amount on Check:**  $3,006.90

**Submitted Currency:**  United States, Dollars

**Payment Method:**

**Sent to AP:**  2/7/19

**Paid Date:**  2/8/19

**Reference Number:**

**Conversion Rate:**  1.00

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 16508 | 2/1/19 |

| VENDOR | BILLING END DATE |
|---|---|
| PLANET DATA SOLUTIONS INC | 2/28/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 2/28/19 | $ 253.28 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 3/26/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $253.28 | $0.00 | $0.00 | $0.00 | $ 253.28 |
| **Invoice Total (USD)** | **$253.28** | **$0.00** | **$0.00** | **$0.00** | **$ 253.28** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-03/28/2019,MILLER,SAMANTHA(a404171)-03/27/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 2/28/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 2 | 2/28/19 | Expense | E118 Litigation support vendors | | $0.03 | 268.00 | $0.00 | $0.00 | $8.04 |
| | **Description:** OCR of Various Third-Party Data Loads (per page) | | | | | | | | |
| 3 | 2/28/19 | Expense | E118 Litigation support vendors | | $40.00 | 5.00 | $0.00 | $0.00 | $200.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 4 | 2/28/19 | Expense | E118 Litigation support vendors | | $23.00 | 0.88 | $0.00 | $0.00 | $20.24 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes             **Sent to AP:** 3/29/19

**Check Number:** 1515962             **Paid Date:** 4/1/19

**Total Amount on Check:** $253.28             **Reference Number:**

            **Conversion Rate:** 1.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17725 | | 2/1/19 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| TARGET LITIGATION CONSULTING INC | | 2/28/19 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 3/4/19 | | $ 1,681.80 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 3/4/19 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,681.80 | $0.00 | $0.00 | $0.00 | $ 1,681.80 |
| **Invoice Total (USD)** | **$1,681.80** | **$0.00** | **$0.00** | **$0.00** | **$ 1,681.80** |

## Description

Work ordered by Mae, Approver Details - JEAN-SIMON,BRENDON(a576087)-03/06/2019,MILLER,SAMANTHA(a404171)-03/05/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 15 of 15

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 2/6/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.002138 GB of 02/06/2019 15:14 - 2019_0123_24_LTRP_Search11_SUPP files into Clearwell repository. | | | | | | | | |
| 2 | 2/11/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.100609 GB of 02/11/2019 11:09 - 2019_0118_12_LTRP_Search6_SUPP_2 files into Clearwell repository. | | | | | | | | |
| 3 | 2/1/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.000069 GB of 02/01/2019 17:17 - 2019_0123_23_JRNL_Search5_Dec2014 files into Clearwell repository. | | | | | | | | |
| 4 | 2/1/19 | Expense | E118 Litigation support vendors | | $350.00 | 0.29 | $0.00 | $0.00 | $101.50 |
| | **Description:** Load 02/01/2019 17:32 - 2019_0123_24_LTRP_Search11 files into Clearwell repository. | | | | | | | | |
| 5 | 2/15/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 3 MB of data from Clearwell repository | | | | | | | | |
| 6 | 2/7/19 | Expense | E118 Litigation support vendors | | $350.00 | 0.34 | $0.00 | $0.00 | $119.00 |
| | **Description:** Load 02/07/2019 13:16 - 2019_0118_12_LTRP_Search6_Rescope_Supp files into Clearwell repository. | | | | | | | | |
| 7 | 2/15/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF008 | | | | | | | | |
| 8 | 2/28/19 | Expense | E118 Litigation support vendors | | $25.00 | 3.43 | $0.00 | $0.00 | $85.75 |
| | **Description:** Host files in Catalyst repository for February 2019 | | | | | | | | |
| 9 | 2/6/19 | Expense | E118 Litigation support vendors | | $350.00 | 0.41 | $0.00 | $0.00 | $143.50 |
| | **Description:** Load 02/06/2019 10:10 - 2019_0111_021_SHARED_Charitable_Drive files into Clearwell repository. | | | | | | | | |
| 10 | 2/6/19 | Expense | E118 Litigation support vendors | | $350.00 | 2.51 | $0.00 | $0.00 | $878.50 |
| | **Description:** Load 02/06/2019 11:40 - 2019_0111_021_SHARED_Charitable_Drive files into Clearwell repository. | | | | | | | | |
| 11 | 2/6/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.001894 GB of 02/06/2019 15:32 - 2019_0204_25_SHARED_FS1013 files into Clearwell repository. | | | | | | | | |
| 12 | 2/15/19 | Expense | E118 Litigation support vendors | | $0.05 | 64.00 | $0.00 | $0.00 | $3.20 |
| | **Description:** TIFF conversion of 14 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 13 | 2/20/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 4 MB of data from Clearwell repository | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 14 | 2/20/19 | Expense | E118 Litigation support vendors | | $0.05 | 7.00 | $0.00 | $0.00 | $0.35 |
| | **Description:** TIFF conversion of 4 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 15 | 2/20/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF009 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes          **Sent to AP:** 3/7/19

**Check Number:** 6477354          **Paid Date:** 3/8/19

**Total Amount on Check:** $1,681.80          **Reference Number:**

**Conversion Rate:** 1.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| INVOICE NUMBER | | BILLING START DATE |
|---|---|---|
| 16605 | | 3/1/19 |

| VENDOR | BILLING END DATE |
|---|---|
| PLANET DATA SOLUTIONS INC | 3/31/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 3/31/19 | $ 1,291.07 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 4/4/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,291.07 | $0.00 | $0.00 | $0.00 | $ 1,291.07 |
| **Invoice Total (USD)** | **$1,291.07** | **$0.00** | **$0.00** | **$0.00** | **$ 1,291.07** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-04/16/2019,MILLER,SAMANTHA(a404171)-04/13/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 3/31/19 | Expense | E118 Litigation support vendors | | $25.00 | 2.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 2 | 3/31/19 | Expense | E118 Litigation support vendors | | $40.00 | 9.00 | $0.00 | $0.00 | $360.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 3 | 3/31/19 | Expense | E118 Litigation support vendors | | $125.00 | 6.25 | $0.00 | $0.00 | $781.25 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 4 | 3/31/19 | Expense | E118 Litigation support vendors | | $23.00 | 4.34 | $0.00 | $0.00 | $99.82 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes       **Sent to AP:** 4/16/19

**Check Number:** 1531175       **Paid Date:** 4/18/19

**Total Amount on Check:** $1,291.07       **Reference Number:**

      **Conversion Rate:** 1.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 17864 | 3/1/19 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 3/31/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 4/2/19 | $ 5,456.41 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 4/4/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $5,456.41 | $0.00 | $0.00 | $0.00 | $ 5,456.41 |
| **Invoice Total (USD)** | **$5,456.41** | **$0.00** | **$0.00** | **$0.00** | **$ 5,456.41** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-04/16/2019,MILLER,SAMANTHA(a404171)-04/13/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 21 of 21

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 3/22/19 | Expense | E118 Litigation support vendors | | $350.00 | 5.47 | $0.00 | $0.00 | $1,914.50 |
| | **Description:** Load 03/22/2019 09:22 - 2019_0315_28_JRNL_S files into Clearwell repository. | | | | | | | | |
| 2 | 3/20/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.72 | $0.00 | $0.00 | $144.00 |
| | **Description:** Export 724 MB of data from Clearwell repository | | | | | | | | |
| 3 | 3/31/19 | Expense | E118 Litigation support vendors | | $30.00 | 4.32 | $0.00 | $0.00 | $129.60 |
| | **Description:** Host files in Clearwell repository for March 2019 | | | | | | | | |
| 4 | 3/28/19 | Expense | E118 Litigation support vendors | | $0.01 | 2,313.00 | $0.00 | $0.00 | $23.13 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 5 | 3/28/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 108 MB of data from Clearwell repository | | | | | | | | |
| 6 | 3/28/19 | Expense | E118 Litigation support vendors | | $0.05 | 2,313.00 | $0.00 | $0.00 | $115.65 |
| | **Description:** TIFF conversion of 748 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 7 | 3/1/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF010 | | | | | | | | |
| 8 | 3/20/19 | Expense | E118 Litigation support vendors | | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 9 | 3/13/19 | Expense | E118 Litigation support vendors | | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 10 | 3/13/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.28 | $0.00 | $0.00 | $56.00 |
| | **Description:** Export 282 MB of data from Clearwell repository | | | | | | | | |
| 11 | 3/13/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL001 | | | | | | | | |
| 12 | 3/28/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL003 | | | | | | | | |
| 13 | 3/28/19 | Expense | E118 Litigation support vendors | | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | **Description:** Coordinate production / Revise production | | | | | | | | |
| 14 | 3/13/19 | Expense | E118 Litigation support vendors | | $350.00 | 0.84 | $0.00 | $0.00 | $294.00 |
| | **Description:** Load 03/13/2019 15:14 - 2019_0313_eDocs_01_Account_Records_1 files into Clearwell repository. | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|----|----|----|----|
| 15 | 3/1/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 1 MB of data from Clearwell repository | | | | | | | | |
| 16 | 3/1/19 | Expense | E118 Litigation support vendors | | $0.05 | 5.00 | $0.00 | $0.00 | $0.25 |
| | **Description:** TIFF conversion of 4 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 17 | 3/13/19 | Expense | E118 Litigation support vendors | | $0.01 | 6,598.00 | $0.00 | $0.00 | $65.98 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 18 | 3/20/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** FTP Data Upload - VOL002 | | | | | | | | |
| 19 | 3/20/19 | Expense | E118 Litigation support vendors | | $0.05 | 22,640.00 | $0.00 | $0.00 | $1,132.00 |
| | **Description:** TIFF conversion of 676 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 20 | 3/20/19 | Expense | E118 Litigation support vendors | | $0.01 | 22,640.00 | $0.00 | $0.00 | $226.40 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 21 | 3/13/19 | Expense | E118 Litigation support vendors | | $0.05 | 6,598.00 | $0.00 | $0.00 | $329.90 |
| | **Description:** "TIFF conversion of 3,021 documents of native electronic files with text and metadata extraction" | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|-------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|--|--|--|--|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 4/16/19 |
| **Check Number:** | 6479797 | **Paid Date:** | 4/18/19 |
| **Total Amount on Check:** | $5,456.41 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 16728 | 4/1/19 |

| VENDOR | BILLING END DATE |
|---|---|
| PLANET DATA SOLUTIONS INC | 4/30/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 4/30/19 | $ 568.13 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 5/16/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $568.13 | $0.00 | $0.00 | $0.00 | $ 568.13 |
| **Invoice Total (USD)** | **$568.13** | **$0.00** | **$0.00** | **$0.00** | **$ 568.13** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-05/24/2019,MILLER,SAMANTHA(a404171)-05/23/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 4/30/19 | Expense | E124 Other | | $23.00 | 6.06 | $0.00 | $0.00 | $139.38 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |
| 2 | 4/30/19 | Expense | E124 Other | | $25.00 | 1.50 | $0.00 | $0.00 | $37.50 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 3 | 4/30/19 | Expense | E124 Other | | $40.00 | 9.00 | $0.00 | $0.00 | $360.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 4 | 4/30/19 | Expense | E124 Other | | $125.00 | 0.25 | $0.00 | $0.00 | $31.25 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|------------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 5/29/19 |
| **Check Number:** | 1570718 | **Paid Date:** | 6/3/19 |
| **Total Amount on Check:** | $568.13 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 18005 | 4/1/19 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 4/30/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 5/1/19 | $ 8,347.36 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 5/1/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $8,347.36 | $0.00 | $0.00 | $0.00 | $ 8,347.36 |
| **Invoice Total (USD)** | **$8,347.36** | **$0.00** | **$0.00** | **$0.00** | **$ 8,347.36** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-05/13/2019,MILLER,SAMANTHA(a404171)-05/09/2019

## Line Items

**View:** All Line Items

Line Items 1 - 28 of 28

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/24/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 181 MB of data from Clearwell repository | | | | | | | | |
| 2 | 4/19/19 | Expense | E118 Litigation support vendors | | $0.05 | 4.00 | $0.00 | $0.00 | $0.20 |
| | **Description:** TIFF conversion of 4 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 3 | 4/2/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 72 MB of data from Clearwell repository | | | | | | | | |
| 4 | 4/23/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.015006 GB of 04/23/2019 14:01 - 2019_0423_eDocs_13_4-22-19_Online_Marketing files into Clearwell repository. | | | | | | | | |
| 5 | 4/18/19 | Expense | E118 Litigation support vendors | | $350.00 | 0.26 | $0.00 | $0.00 | $91.00 |
| | **Description:** Load 04/18/2019 09:26 - 2018_0914_12_LIVE_Search6_REMED files into Clearwell repository. | | | | | | | | |
| 6 | 4/19/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL006 | | | | | | | | |
| 7 | 4/30/19 | Expense | E118 Litigation support vendors | | $30.00 | 9.47 | $0.00 | $0.00 | $284.10 |
| | **Description:** Host files in Clearwell repository for April 2019 | | | | | | | | |
| 8 | 4/24/19 | Expense | E118 Litigation support vendors | | $0.05 | 1,466.00 | $0.00 | $0.00 | $73.30 |
| | **Description:** TIFF conversion of 541 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 9 | 4/13/19 | Expense | E118 Litigation support vendors | | $350.00 | 1.32 | $0.00 | $0.00 | $462.00 |
| | **Description:** Load 04/13/2019 23:07 - 2019_0315_28_LTRP_Search13 files into Clearwell repository. | | | | | | | | |
| 10 | 4/24/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL007 | | | | | | | | |
| 11 | 4/4/19 | Expense | E118 Litigation support vendors | | $350.00 | 1.31 | $0.00 | $0.00 | $458.50 |
| | **Description:** Load 04/04/2019 16:43 - 2018_1009_17_Live_Search9_REMED files into Clearwell repository. | | | | | | | | |
| 12 | 4/19/19 | Expense | E118 Litigation support vendors | | $0.01 | 4.00 | $0.00 | $0.00 | $0.04 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 13 | 4/13/19 | Expense | E118 Litigation support vendors | | $0.05 | 8,545.00 | $0.00 | $0.00 | $427.25 |
| | **Description:** "TIFF conversion of 2,561 documents of native electronic files with text and metadata extraction" | | | | | | | | |
| 14 | 4/13/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.54 | $0.00 | $0.00 | $108.00 |
| | **Description:** Export 543 MB of data from Clearwell repository | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 15 | 4/19/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 7 MB of data from Clearwell repository | | | | | | | | |
| 16 | 4/13/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** FTP Data Upload - VOL005 | | | | | | | | |
| 17 | 4/13/19 | Expense | E118 Litigation support vendors | | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 18 | 4/2/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL004 | | | | | | | | |
| 19 | 4/13/19 | Expense | E118 Litigation support vendors | | $0.01 | 8,545.00 | $0.00 | $0.00 | $85.45 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 20 | 4/16/19 | Expense | E118 Litigation support vendors | | $350.00 | 1.01 | $0.00 | $0.00 | $353.50 |
| | **Description:** Load 04/16/2019 09:18 - 2018_0606_09_LIVE_Search1_Expanded_REMED files into Clearwell repository. | | | | | | | | |
| 21 | 4/20/19 | Expense | E118 Litigation support vendors | | $350.00 | 7.95 | $0.00 | $0.00 | $2,782.50 |
| | **Description:** Load 04/20/2019 10:36 - 2018_0920_15_LTRP_Search6_69795AND71982_REMED files into Clearwell repository. | | | | | | | | |
| 22 | 4/2/19 | Expense | E118 Litigation support vendors | | $0.01 | 1,431.00 | $0.00 | $0.00 | $14.31 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 23 | 4/2/19 | Expense | E118 Litigation support vendors | | $0.05 | 1,431.00 | $0.00 | $0.00 | $71.55 |
| | **Description:** TIFF conversion of 76 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 24 | 4/1/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.012959 GB of 04/01/2019 12:17 - 2019_0401_eDocs_09_3-31-19_Records files into Clearwell repository. | | | | | | | | |
| 25 | 4/9/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.011487 GB of 04/09/2019 18:26 - 2019_0409_eDocs_10_4-9-19_Documents files into Clearwell repository. | | | | | | | | |
| 26 | 4/24/19 | Expense | E118 Litigation support vendors | | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 27 | 4/24/19 | Expense | E118 Litigation support vendors | | $0.01 | 1,466.00 | $0.00 | $0.00 | $14.66 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 28 | 4/9/19 | Expense | E118 Litigation support vendors | | $350.00 | 6.56 | $0.00 | $0.00 | $2,296.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | **Description:** Load 04/09/2019 22:53 - 2018_0507_02_LIVE_Search3_REMED files into Clearwell repository. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 5/19/19 |
| **Check Number:** | 6481776 | **Paid Date:** | 5/22/19 |
| **Total Amount on Check:** | $8,347.36 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 16837 | | 5/1/19 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 5/31/19 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 5/31/19 | | $ 566.67 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 6/10/19 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $566.67 | $0.00 | $0.00 | $0.00 | $ 566.67 |
| **Invoice Total (USD)** | **$566.67** | **$0.00** | **$0.00** | **$0.00** | **$ 566.67** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-06/17/2019,MILLER,SAMANTHA(a404171)-06/14/2019

## Line Items

**View:** All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 5/31/19 | Expense | E118 Litigation support vendors | | $125.00 | 0.25 | $0.00 | $0.00 | $31.25 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 2 | 5/31/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 3 | 5/31/19 | Expense | E118 Litigation support vendors | | $40.00 | 9.00 | $0.00 | $0.00 | $360.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 4 | 5/31/19 | Expense | E118 Litigation support vendors | | $23.00 | 6.54 | $0.00 | $0.00 | $150.42 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes        **Sent to AP:** 6/17/19

**Check Number:** 1585090        **Paid Date:** 6/18/19

**Total Amount on Check:** $566.67        **Reference Number:**

**Conversion Rate:** 1.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| | |
|---|---|
| **INVOICE NUMBER** | **BILLING START DATE** |
| 18142 | 5/1/19 |
| **VENDOR** | **BILLING END DATE** |
| TARGET LITIGATION CONSULTING INC | 5/31/19 |
| **INVOICE DATE** | **SUBMITTED TOTAL** |
| 6/5/19 | $ 619.92 |
| **RECEIVED DATE** | **SUBMITTED CURRENCY** |
| 6/5/19 | USD |
| **PROJECT** | **LINE ITEM WARNINGS** |
| 201800717-Fairbairn, Malcolm and Emily | None |
| **POSTING STATUS** | |
| Posted | |
| **WARNING:** | |
| None | |

## Tax Information

| |
|---|
| **TAX TYPE** |
| US |
| **TAX RATE** |
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $619.92 | $0.00 | $0.00 | $0.00 | $ 619.92 |
| **Invoice Total (USD)** | **$619.92** | **$0.00** | **$0.00** | **$0.00** | **$ 619.92** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-06/17/2019,MILLER,SAMANTHA(a404171)-06/14/2019

## Line Items

**View:** All Line Items

Line Items 1 - 8 of 8

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 5/6/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL008 | | | | | | | | |
| 2 | 5/6/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 3 | 5/31/19 | Expense | E118 Litigation support vendors | | $30.00 | 10.13 | $0.00 | $0.00 | $303.90 |
| | **Description:** Host files in Clearwell repository for May 2019 | | | | | | | | |
| 4 | 5/6/19 | Expense | E118 Litigation support vendors | | $0.01 | 267.00 | $0.00 | $0.00 | $2.67 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 5 | 5/6/19 | Expense | E118 Litigation support vendors | | $0.05 | 267.00 | $0.00 | $0.00 | $13.35 |
| | **Description:** TIFF conversion of 106 documents of native electronic files with text and metadata extraction | | | | | | | | |
| 6 | 5/6/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 18 MB of data from Clearwell repository | | | | | | | | |
| 7 | 5/1/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | **Description:** Create PDF document volume as requested by counsel | | | | | | | | |
| 8 | 5/1/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF011 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:** 6483552

**Total Amount on Check:** $619.92

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 6/20/19

**Paid Date:** 6/21/19

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 1906219 | 6/14/19 |

| VENDOR | BILLING END DATE |
|---|---|
| Key Discovery | 6/17/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 6/17/19 | $ 1,414.33 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 6/19/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,414.33 | $0.00 | $0.00 | $0.00 | $ 1,414.33 |
| **Invoice Total (USD)** | **$1,414.33** | **$0.00** | **$0.00** | **$0.00** | **$ 1,414.33** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-07/08/2019,DUBE,MICHAEL(a590904)-07/02/2019

## Line Items

**View:**    All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 6/16/19 | Expense | E118 Litigation support vendors | | $34.99 | 6.00 | $0.00 | $0.00 | $209.94 |
| | **Description:** 3-Ring Binders (5") | | | | | | | | |
| 2 | 6/16/19 | Expense | E118 Litigation support vendors | | $0.14 | 6,636.00 | $0.00 | $0.00 | $929.04 |
| | **Description:** Litigation Printing w. Doc Assembly | | | | | | | | |
| 3 | 6/16/19 | Expense | E118 Litigation support vendors | | $83.20 | 1.00 | $0.00 | $0.00 | $83.20 |
| | **Description:** MA Sales Tax | | | | | | | | |
| 4 | 6/16/19 | Expense | E118 Litigation support vendors | | $0.35 | 549.00 | $0.00 | $0.00 | $192.15 |
| | **Description:** Tabs | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 7/23/19 |
| **Check Number:** | 6485230 | **Paid Date:** | 7/25/19 |
| **Total Amount on Check:** | $1,414.33 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | 1.00 |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 1906219a | | 6/1/19 | |
| **VENDOR** | | **BILLING END DATE** | |
| Key Discovery | | 6/30/19 | |
| **INVOICE DATE** | | **SUBMITTED TOTAL** | |
| 6/17/19 | | $ 835.79 | |
| **RECEIVED DATE** | | **SUBMITTED CURRENCY** | |
| 8/7/19 | | USD | |
| **PROJECT** | | **LINE ITEM WARNINGS** | |
| 201800717-Fairbairn, Malcolm and Emily | | None | |
| **POSTING STATUS** | | | |
| Posted | | | |
| **WARNING:** | | | |
| None | | | |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $835.79 | $0.00 | $0.00 | $0.00 | $ 835.79 |
| **Invoice Total (USD)** | **$835.79** | **$0.00** | **$0.00** | **$0.00** | **$ 835.79** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-08/09/2019,DUBE,MICHAEL(a590904)-08/08/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 6/17/19 | Expense | E118 Litigation support vendors | | $0.14 | 3,309.00 | $0.00 | $0.00 | $463.26 |
| | **Description:** Litigation Printing/document assembly | | | | | | | | |
| 2 | 6/17/19 | Expense | E118 Litigation support vendors | | $49.16 | 1.00 | $0.00 | $0.00 | $49.16 |
| | **Description:** MA Sales Tax | | | | | | | | |
| 3 | 6/17/19 | Expense | E118 Litigation support vendors | | $0.35 | 624.00 | $0.00 | $0.00 | $218.40 |
| | **Description:** Tabs | | | | | | | | |
| 4 | 6/17/19 | Expense | E118 Litigation support vendors | | $34.99 | 3.00 | $0.00 | $0.00 | $104.97 |
| | **Description:** 5" 3 Ring Binder | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 10/2/19 |
| **Check Number:** | WIRE | **Paid Date:** | 10/2/19 |
| **Total Amount on Check:** | $835.79 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 16954 | | 6/1/19 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 6/30/19 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 6/30/19 | | $ 728.61 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 7/16/19 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $728.61 | $0.00 | $0.00 | $0.00 | $ 728.61 |
| **Invoice Total (USD)** | **$728.61** | **$0.00** | **$0.00** | **$0.00** | **$ 728.61** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-07/22/2019,MILLER,SAMANTHA(a404171)-07/19/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 6/30/19 | Expense | E118 Litigation support vendors | | $23.00 | 9.32 | $0.00 | $0.00 | $214.36 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |
| 2 | 6/30/19 | Expense | E118 Litigation support vendors | | $25.00 | 3.32 | $0.00 | $0.00 | $83.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 3 | 6/30/19 | Expense | E118 Litigation support vendors | | $125.00 | 0.25 | $0.00 | $0.00 | $31.25 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 4 | 6/30/19 | Expense | E118 Litigation support vendors | | $40.00 | 10.00 | $0.00 | $0.00 | $400.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:**  Yes

**Check Number:**  1620573

**Total Amount on Check:**  $728.61

**Submitted Currency:**  United States, Dollars

**Payment Method:**

**Sent to AP:**  7/23/19

**Paid Date:**  7/24/19

**Reference Number:**

**Conversion Rate:**  1.00

## Header Information

| | |
|---|---|
| **INVOICE NUMBER** | **BILLING START DATE** |
| 18311 | 6/4/19 |
| **VENDOR** | **BILLING END DATE** |
| TARGET LITIGATION CONSULTING INC | 6/30/19 |
| **INVOICE DATE** | **SUBMITTED TOTAL** |
| 7/3/19 | $ 4,661.28 |
| **RECEIVED DATE** | **SUBMITTED CURRENCY** |
| 7/8/19 | USD |
| **PROJECT** | **LINE ITEM WARNINGS** |
| 201800717-Fairbairn, Malcolm and Emily | None |
| **POSTING STATUS** | |
| Posted | |
| **WARNING:** | |
| None | |

## Tax Information

| |
|---|
| **TAX TYPE** |
| US |
| **TAX RATE** |
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $4,661.28 | $0.00 | $0.00 | $0.00 | $ 4,661.28 |
| **Invoice Total (USD)** | **$4,661.28** | **$0.00** | **$0.00** | **$0.00** | **$ 4,661.28** |

## Description

Work ordered, Approver Details - JEAN-SIMON,BRENDON(a576087)-08/26/2019,MILLER,SAMANTHA(a404171)-07/12/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 19 of 19

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| 1 | 6/19/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL010 | | | | | | | | |
| 2 | 6/18/19 | Expense | E118 Litigation support vendors | | $350.00 | 6.94 | $0.00 | $0.00 | $2,429.00 |
| | **Description:** Load 06/18/2019 12:30 - 2019_0610_31_JRNL_Multi_Terms_ALL_FIELDS6 into Clearwell repository. | | | | | | | | |
| 3 | 6/19/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 4 | 6/26/19 | Expense | E118 Litigation support vendors | | $0.05 | 4.00 | $0.00 | $0.00 | $0.20 |
| | **Description:** TIFF conversion of 4 native electronic files with text and metadata extraction | | | | | | | | |
| 5 | 6/4/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load .0047 GB of 06/04/2019 16:42 - 2019_0604_eDocs_16_6-4-Batch into Clearwell repository. | | | | | | | | |
| 6 | 6/6/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 7 | 6/19/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 1 MB of data from Clearwell repository | | | | | | | | |
| 8 | 6/6/19 | Expense | E118 Litigation support vendors | | $0.05 | 121.00 | $0.00 | $0.00 | $6.05 |
| | **Description:** TIFF conversion of 21 native electronic files with text and metadata extraction | | | | | | | | |
| 9 | 6/6/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL009 | | | | | | | | |
| 10 | 6/26/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL011 | | | | | | | | |
| 11 | 6/6/19 | Expense | E118 Litigation support vendors | | $0.01 | 121.00 | $0.00 | $0.00 | $1.21 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 12 | 6/6/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 12 MB of data from Clearwell repository | | | | | | | | |
| 13 | 6/26/19 | Expense | E118 Litigation support vendors | | $0.01 | 4.00 | $0.00 | $0.00 | $0.04 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 14 | 6/26/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 8 MB of data from Clearwell repository | | | | | | | | |
| 15 | 6/19/19 | Expense | E118 Litigation support vendors | | $0.05 | 48.00 | $0.00 | $0.00 | $2.40 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Description:** TIFF conversion of 6 native electronic files with text and metadata extraction | | | | | | | | |
| 16 | 6/30/19 | Expense | E118 Litigation support vendors | | $30.00 | 10.13 | $0.00 | $0.00 | $303.90 |
| | **Description:** Host files in Clearwell repository for June 2019 | | | | | | | | |
| 17 | 6/24/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load .0044 GB of 06/24/2019 15:26 - 2019_0624_eDocs_18_6-24_Records into Clearwell repository. | | | | | | | | |
| 18 | 6/19/19 | Expense | E118 Litigation support vendors | | $0.01 | 48.00 | $0.00 | $0.00 | $0.48 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 19 | 6/18/19 | Expense | E118 Litigation support vendors | | $350.00 | 3.98 | $0.00 | $0.00 | $1,393.00 |
| | **Description:** Load 06/18/2019 13:04 - 2019_0610_31_MBA-OnPrem_Terms into Clearwell repository. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 8/12/19 |
| **Check Number:** | 105059 | **Paid Date:** | 8/12/19 |
| **Total Amount on Check:** | $4,661.28 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 17141 | 7/1/19 |

| VENDOR | BILLING END DATE |
|---|---|
| PLANET DATA SOLUTIONS INC | 7/31/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 7/31/19 | $ 712.68 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 8/6/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $712.68 | $0.00 | $0.00 | $0.00 | $ 712.68 |
| **Invoice Total (USD)** | **$712.68** | **$0.00** | **$0.00** | **$0.00** | **$ 712.68** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-08/13/2019,MILLER,SAMANTHA(a404171)-08/12/2019

## Line Items

**View:** All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 7/31/19 | Expense | E118 Litigation support vendors | | $23.00 | 9.41 | $0.00 | $0.00 | $216.43 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |
| 2 | 7/31/19 | Expense | E118 Litigation support vendors | | $125.00 | 0.25 | $0.00 | $0.00 | $31.25 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 3 | 7/31/19 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |
| 4 | 7/31/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|------------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 10/2/19 |
| **Check Number:** | WIRE | **Paid Date:** | 10/2/19 |
| **Total Amount on Check:** | $712.68 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 18458 | 7/15/19 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 7/31/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 8/2/19 | $ 736.30 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 8/2/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $736.30 | $0.00 | $0.00 | $0.00 | $ 736.30 |
| **Invoice Total (USD)** | **$736.30** | **$0.00** | **$0.00** | **$0.00** | **$ 736.30** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-08/06/2019,MILLER,SAMANTHA(a404171)-08/03/2019

## Line Items

**View:**　All Line Items

Line Items 1 - 14 of 14

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/15/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 65 MB of data from Clearwell repository | | | | | | | | |
| 2 | 7/24/19 | Expense | E118 Litigation support vendors | | $0.05 | 24.00 | $0.00 | $0.00 | $1.20 |
| | **Description:** TIFF conversion of 13 native electronic files with text and metadata extraction | | | | | | | | |
| 3 | 7/29/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** FTP Data Upload - VOL014 | | | | | | | | |
| 4 | 7/24/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 6 MB of data from Clearwell repository | | | | | | | | |
| 5 | 7/29/19 | Expense | E118 Litigation support vendors | | $0.01 | 71.00 | $0.00 | $0.00 | $0.71 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 6 | 7/29/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.25 | $0.00 | $0.00 | $50.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 7 | 7/15/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.25 | $0.00 | $0.00 | $50.00 |
| | **Description:** Coordinate production / revise redactions | | | | | | | | |
| 8 | 7/29/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 2 MB of data from Clearwell repository | | | | | | | | |
| 9 | 7/31/19 | Expense | E118 Litigation support vendors | | $30.00 | 11.02 | $0.00 | $0.00 | $330.60 |
| | **Description:** Host files in Clearwell repository for July 2019 | | | | | | | | |
| 10 | 7/29/19 | Expense | E118 Litigation support vendors | | $0.05 | 71.00 | $0.00 | $0.00 | $3.55 |
| | **Description:** TIFF conversion of 14 native electronic files with text and metadata extraction | | | | | | | | |
| 11 | 7/15/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL012 | | | | | | | | |
| 12 | 7/24/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL013 | | | | | | | | |
| 13 | 7/24/19 | Expense | E118 Litigation support vendors | | $0.01 | 24.00 | $0.00 | $0.00 | $0.24 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 14 | 7/29/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.004654 GB of 07/29/2019 10:04 - 2019_0729_eDocs_20_7-26_Records files into Clearwell repository. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 10/2/19 |
| **Check Number:** | WIRE | **Paid Date:** | 10/2/19 |
| **Total Amount on Check:** | $736.30 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17203 | | 8/1/19 | |

| VENDOR | | BILLING END DATE |
|---|---|---|
| PLANET DATA SOLUTIONS INC | | 8/31/19 |

| INVOICE DATE | | SUBMITTED TOTAL |
|---|---|---|
| 8/31/19 | | $ 1,014.86 |

| RECEIVED DATE | | SUBMITTED CURRENCY |
|---|---|---|
| 9/10/19 | | USD |

| PROJECT | | LINE ITEM WARNINGS |
|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,014.86 | $0.00 | $0.00 | $0.00 | $ 1,014.86 |
| **Invoice Total (USD)** | **$1,014.86** | **$0.00** | **$0.00** | **$0.00** | **$ 1,014.86** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-09/17/2019,MILLER,SAMANTHA(a404171)-09/12/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 8/31/19 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 2 | 8/31/19 | Expense | E118 Litigation support vendors | | $23.00 | 10.32 | $0.00 | $0.00 | $237.36 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |
| 3 | 8/31/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 4 | 8/31/19 | Expense | E118 Litigation support vendors | | $125.00 | 2.50 | $0.00 | $0.00 | $312.50 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 12/4/19 |
| **Check Number:** | WIRE | **Paid Date:** | 12/4/19 |
| **Total Amount on Check:** | $1,014.86 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| | |
|---|---|
| INVOICE NUMBER | BILLING START DATE |
| 18604 | 8/31/19 |
| VENDOR | BILLING END DATE |
| TARGET LITIGATION CONSULTING INC | 8/31/19 |
| INVOICE DATE | SUBMITTED TOTAL |
| 9/5/19 | $ 576.00 |
| RECEIVED DATE | SUBMITTED CURRENCY |
| 9/6/19 | USD |
| PROJECT | LINE ITEM WARNINGS |
| 201800717-Fairbairn, Malcolm and Emily | None |
| POSTING STATUS | |
| Posted | |
| WARNING: | |
| None | |

## Tax Information

| |
|---|
| TAX TYPE |
| US |
| TAX RATE |
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $576.00 | $0.00 | $0.00 | $0.00 | $ 576.00 |
| **Invoice Total (USD)** | **$576.00** | **$0.00** | **$0.00** | **$0.00** | **$ 576.00** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-09/11/2019,MILLER,SAMANTHA(a404171)-09/10/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 8/31/19 | Expense | E118 Litigation support vendors | | $30.00 | 19.20 | $0.00 | $0.00 | $576.00 |
| | **Description:** Host files in Clearwell repository for August 2019 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|--|--|--|--|
| **Ready to send to AP:** | No | **Sent to AP:** | 11/27/19 |
| **Check Number:** | WIRE | **Paid Date:** | 11/27/19 |
| **Total Amount on Check:** | $576.00 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE |
|---|---|---|
| 17351a | | 9/1/19 |

| VENDOR | | BILLING END DATE |
|---|---|---|
| PLANET DATA SOLUTIONS INC | | 9/30/19 |

| INVOICE DATE | | SUBMITTED TOTAL |
|---|---|---|
| 9/30/19 | | $ 799.10 |

| RECEIVED DATE | | SUBMITTED CURRENCY |
|---|---|---|
| 10/8/19 | | USD |

| PROJECT | | LINE ITEM WARNINGS |
|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $799.10 | $0.00 | $0.00 | $0.00 | $ 799.10 |
| **Invoice Total (USD)** | **$799.10** | **$0.00** | **$0.00** | **$0.00** | **$ 799.10** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-10/17/2019,MILLER,SAMANTHA(a404171)-10/10/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 9/30/19 | Expense | E124 Other | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 2 | 9/30/19 | Expense | E124 Other | | $125.00 | 0.75 | $0.00 | $0.00 | $93.75 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 3 | 9/30/19 | Expense | E124 Other | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 4 | 9/30/19 | Expense | E124 Other | | $23.00 | 10.45 | $0.00 | $0.00 | $240.35 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | | |
|---|---|---|---|---|
| **Ready to send to AP:** | No | | **Sent to AP:** | 12/4/19 |
| **Check Number:** | WIRE | | **Paid Date:** | 12/4/19 |
| **Total Amount on Check:** | $799.10 | | **Reference Number:** | |
| | | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | | |
| **Payment Method:** | | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 18750 | | 9/15/19 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| TARGET LITIGATION CONSULTING INC | | 9/30/19 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 10/2/19 | | $ 939.02 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 10/3/19 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $939.02 | $0.00 | $0.00 | $0.00 | $ 939.02 |
| **Invoice Total (USD)** | **$939.02** | **$0.00** | **$0.00** | **$0.00** | **$ 939.02** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-10/08/2019,MILLER,SAMANTHA(a404171)-10/07/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 12 of 12

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 9/15/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL015 | | | | | | | | |
| 2 | 9/23/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL015 | | | | | | | | |
| 3 | 9/15/19 | Expense | E118 Litigation support vendors | | $0.05 | 34.00 | $0.00 | $0.00 | $1.70 |
| | **Description:** TIFF conversion of 5 native electronic files with text and metadata extraction | | | | | | | | |
| 4 | 9/25/19 | Expense | E118 Litigation support vendors | | $0.01 | 18.00 | $0.00 | $0.00 | $0.18 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 5 | 9/15/19 | Expense | E118 Litigation support vendors | | $0.01 | 34.00 | $0.00 | $0.00 | $0.34 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 6 | 9/25/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.25 | $0.00 | $0.00 | $50.00 |
| | **Description:** Revise production | | | | | | | | |
| 7 | 9/15/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 1 MB of data from Clearwell repository | | | | | | | | |
| 8 | 9/25/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL015 | | | | | | | | |
| 9 | 9/30/19 | Expense | E118 Litigation support vendors | | $30.00 | 22.03 | $0.00 | $0.00 | $660.90 |
| | **Description:** Host files in Clearwell repository for September 2019 | | | | | | | | |
| 10 | 9/25/19 | Expense | E118 Litigation support vendors | | $0.05 | 18.00 | $0.00 | $0.00 | $0.90 |
| | **Description:** TIFF conversion of 15 native electronic files with text and metadata extraction | | | | | | | | |
| 11 | 9/23/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.25 | $0.00 | $0.00 | $50.00 |
| | **Description:** Re-send production per request from counsel | | | | | | | | |
| 12 | 9/25/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 2 MB of data from Clearwell repository | | | | | | | | |

## Summary Breakdowns

---

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** No

**Check Number:** WIRE

**Total Amount on Check:** $939.02

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 11/27/19

**Paid Date:** 11/27/19

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17510 | | 10/1/19 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 10/31/19 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 10/31/19 | | $ 1,086.83 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 11/19/19 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,086.83 | $0.00 | $0.00 | $0.00 | $ 1,086.83 |
| **Invoice Total (USD)** | **$1,086.83** | **$0.00** | **$0.00** | **$0.00** | **$ 1,086.83** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-11/25/2019,MILLER,SAMANTHA(a404171)-11/21/2019

## Line Items

**View:**    All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 10/31/19 | Expense | E118 Litigation support vendors | | $23.00 | 10.46 | $0.00 | $0.00 | $240.58 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |
| 2 | 10/31/19 | Expense | E118 Litigation support vendors | | $125.00 | 3.25 | $0.00 | $0.00 | $406.25 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 3 | 10/31/19 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|--|--|--|--|
| **Ready to send to AP:** | No | **Sent to AP:** | 12/9/19 |
| **Check Number:** | WIRE | **Paid Date:** | 12/9/19 |
| **Total Amount on Check:** | $1,086.83 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 18826 | 10/17/19 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 10/31/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 11/4/19 | $ 1,235.72 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 11/4/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,235.72 | $0.00 | $0.00 | $0.00 | $ 1,235.72 |
| **Invoice Total (USD)** | **$1,235.72** | **$0.00** | **$0.00** | **$0.00** | **$ 1,235.72** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-11/06/2019,MILLER,SAMANTHA(a404171)-11/05/2019

## Line Items

**View:**　All Line Items

Line Items 1 - 6 of 6

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/17/19 | Expense | E118 Litigation support vendors | | $0.01 | 47.00 | $0.00 | $0.00 | $0.47 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 2 | 10/17/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL016 | | | | | | | | |
| 3 | 10/31/19 | Expense | E118 Litigation support vendors | | $30.00 | 36.93 | $0.00 | $0.00 | $1,107.90 |
| | **Description:** Host files in Clearwell repository for October 2019 | | | | | | | | |
| 4 | 10/17/19 | Expense | E118 Litigation support vendors | | $0.05 | 47.00 | $0.00 | $0.00 | $2.35 |
| | **Description:** TIFF conversion of 7 native electronic files with text and metadata extraction | | | | | | | | |
| 5 | 10/17/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.25 | $0.00 | $0.00 | $50.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 6 | 10/17/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 1 MB of data from Clearwell repository | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 11/27/19 |
| **Check Number:** | WIRE | **Paid Date:** | 11/27/19 |
| **Total Amount on Check:** | $1,235.72 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | 1.00 |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17541 | | 11/1/19 | |

| VENDOR | BILLING END DATE |
|---|---|
| PLANET DATA SOLUTIONS INC | 11/30/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 11/30/19 | $ 801.40 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 12/11/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $801.40 | $0.00 | $0.00 | $0.00 | $ 801.40 |
| **Invoice Total (USD)** | **$801.40** | **$0.00** | **$0.00** | **$0.00** | **$ 801.40** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-12/16/2019,MILLER,SAMANTHA(a404171)-12/12/2019

## Line Items

**View:**　All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 11/30/19 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 2 | 11/30/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 3 | 11/30/19 | Expense | E118 Litigation support vendors | | $125.00 | 0.75 | $0.00 | $0.00 | $93.75 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 4 | 11/30/19 | Expense | E118 Litigation support vendors | | $23.00 | 10.55 | $0.00 | $0.00 | $242.65 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 2/19/20 |
| **Check Number:** | WIRE | **Paid Date:** | 2/19/20 |
| **Total Amount on Check:** | $801.40 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 18984 | 11/1/19 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 11/30/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 12/5/19 | $ 2,343.78 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 12/5/19 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $2,343.78 | $0.00 | $0.00 | $0.00 | $ 2,343.78 |
| **Invoice Total (USD)** | **$2,343.78** | **$0.00** | **$0.00** | **$0.00** | **$ 2,343.78** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-12/10/2019,MILLER,SAMANTHA(a404171)-12/09/2019

## Line Items

**View:**   All Line Items

Line Items 1 - 21 of 21

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|----|----|----|----|
| 1 | 11/1/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL017 | | | | | | | | |
| 2 | 11/26/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL019 | | | | | | | | |
| 3 | 11/1/19 | Expense | E118 Litigation support vendors | | $0.05 | 44.00 | $0.00 | $0.00 | $2.20 |
| | **Description:** TIFF conversion of 9 native electronic files with text and metadata extraction | | | | | | | | |
| 4 | 11/22/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 26 MB of data from Clearwell repository | | | | | | | | |
| 5 | 11/25/19 | Expense | E118 Litigation support vendors | | $0.05 | 6.00 | $0.00 | $0.00 | $0.30 |
| | **Description:** TIFF conversion of 5 native electronic files with text and metadata extraction | | | | | | | | |
| 6 | 11/6/19 | Expense | E118 Litigation support vendors | | $350.00 | 1.55 | $0.00 | $0.00 | $542.50 |
| | **Description:** Load 1.549449 GB of files into Clearwell repository - 2019_1028_37_LTRP_Multi-Pzena | | | | | | | | |
| 7 | 11/12/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 12 MB of data from Clearwell repository | | | | | | | | |
| 8 | 11/26/19 | Expense | E118 Litigation support vendors | | $200.00 | 0.25 | $0.00 | $0.00 | $50.00 |
| | **Description:** Coordinate production | | | | | | | | |
| 9 | 11/22/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF012 | | | | | | | | |
| 10 | 11/30/19 | Expense | E118 Litigation support vendors | | $30.00 | 44.43 | $0.00 | $0.00 | $1,332.90 |
| | **Description:** Host files in Clearwell repository for November 2019 | | | | | | | | |
| 11 | 11/26/19 | Expense | E118 Litigation support vendors | | $0.01 | 324.00 | $0.00 | $0.00 | $3.24 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 12 | 11/11/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Load 0.021754 GB of files into Clearwell repository - 2019_1111_eDocs_24_11-11_Records | | | | | | | | |
| 13 | 11/12/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - VOL018 | | | | | | | | |
| 14 | 11/12/19 | Expense | E118 Litigation support vendors | | $0.05 | 212.00 | $0.00 | $0.00 | $10.60 |
| | **Description:** TIFF conversion of 121 native electronic files with text and metadata extraction | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 15 | 11/25/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 1 MB of data from Clearwell repository | | | | | | | | |
| 16 | 11/12/19 | Expense | E118 Litigation support vendors | | $0.01 | 212.00 | $0.00 | $0.00 | $2.12 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 17 | 11/22/19 | Expense | E118 Litigation support vendors | | $0.01 | 408.00 | $0.00 | $0.00 | $4.08 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 18 | 11/1/19 | Expense | E118 Litigation support vendors | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Description:** Export 1 MB of data from Clearwell repository | | | | | | | | |
| 19 | 11/1/19 | Expense | E118 Litigation support vendors | | $0.01 | 44.00 | $0.00 | $0.00 | $0.44 |
| | **Description:** Endorse images with Bates numbers | | | | | | | | |
| 20 | 11/22/19 | Expense | E118 Litigation support vendors | | $0.05 | 408.00 | $0.00 | $0.00 | $20.40 |
| | **Description:** TIFF conversion of 81 native electronic files with text and metadata extraction | | | | | | | | |
| 21 | 11/25/19 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** FTP Data Upload - PDF013 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 2/19/20 |
| **Check Number:** | WIRE | **Paid Date:** | 2/19/20 |
| **Total Amount on Check:** | $2,343.78 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17715 | | 12/1/19 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 12/31/19 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 12/31/19 | | $ 683.11 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 1/3/20 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $683.11 | $0.00 | $0.00 | $0.00 | $ 683.11 |
| **Invoice Total (USD)** | **$683.11** | **$0.00** | **$0.00** | **$0.00** | **$ 683.11** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-01/09/2020,MILLER,SAMANTHA(a404171)-01/08/2020

## Line Items

**View:**   All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 12/31/19 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 2 | 12/31/19 | Expense | E118 Litigation support vendors | | $23.00 | 10.57 | $0.00 | $0.00 | $243.11 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 2/19/20 |
| **Check Number:** | WIRE | **Paid Date:** | 2/19/20 |
| **Total Amount on Check:** | $683.11 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 19144 | | 12/31/19 | |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 12/31/19 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 1/7/20 | $ 1,485.00 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 1/7/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,485.00 | $0.00 | $0.00 | $0.00 | $ 1,485.00 |
| **Invoice Total (USD)** | **$1,485.00** | **$0.00** | **$0.00** | **$0.00** | **$ 1,485.00** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-01/09/2020,MILLER,SAMANTHA(a404171)-01/08/2020

## Line Items

**View:**   All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/31/19 | Expense | E118 Litigation support vendors | | $30.00 | 49.50 | $0.00 | $0.00 | $1,485.00 |
| | **Description:** Host files in Clearwell repository for December 2019 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 2/19/20 |
| **Check Number:** | WIRE | **Paid Date:** | 2/19/20 |
| **Total Amount on Check:** | $1,485.00 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | 1.00 |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17770 | | 1/1/20 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 1/31/20 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 1/31/20 | | $ 683.11 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 2/5/20 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $683.11 | $0.00 | $0.00 | $0.00 | $ 683.11 |
| **Invoice Total (USD)** | **$683.11** | **$0.00** | **$0.00** | **$0.00** | **$ 683.11** |

## Description

, Approver Details - JEAN-SIMON,BRENDON(a576087)-02/13/2020,MILLER,SAMANTHA(a404171)-02/12/2020

## Line Items

**View:**　All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 1/31/20 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 2 | 1/31/20 | Expense | E118 Litigation support vendors | | $23.00 | 10.57 | $0.00 | $0.00 | $243.11 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** No

**Check Number:** WIRE

**Total Amount on Check:** $683.11

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 3/5/20

**Paid Date:** 3/5/20

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 19271 | 1/31/20 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 1/31/20 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 2/4/20 | $ 1,658.70 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 2/4/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,658.70 | $0.00 | $0.00 | $0.00 | $ 1,658.70 |
| **Invoice Total (USD)** | **$1,658.70** | **$0.00** | **$0.00** | **$0.00** | **$ 1,658.70** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-02/13/2020,MILLER,SAMANTHA(a404171)-02/12/2020

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 1/31/20 | Expense | E118 Litigation support vendors | | $30.00 | 55.29 | $0.00 | $0.00 | $1,658.70 |
| | **Description:** Host files in Clearwell repository for January 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | No | **Sent to AP:** | 3/5/20 |
| **Check Number:** | WIRE | **Paid Date:** | 3/5/20 |
| **Total Amount on Check:** | $1,658.70 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 17917 | | 2/1/20 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 2/29/20 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 2/29/20 | | $ 683.11 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 5/27/20 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

**POSTING STATUS**
Posted

**WARNING:**
**- Invoice date is more than 90 days old.**

## Tax Information

**TAX TYPE**
US

**TAX RATE**
0.00 %

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $683.11 | $0.00 | $0.00 | $0.00 | $ 683.11 |
| **Invoice Total (USD)** | **$683.11** | **$0.00** | **$0.00** | **$0.00** | **$ 683.11** |

## Description

, Approver Details - FERRARA,DANIEL(a224585)-06/02/2020,MILLER,SAMANTHA(a404171)-05/29/2020

## Line Items

**View:**   All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 1 | 2/29/20 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 2 | 2/29/20 | Expense | E118 Litigation support vendors | | $23.00 | 10.57 | $0.00 | $0.00 | $243.11 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes                    **Sent to AP:** 8/18/20

**Check Number:**                               **Paid Date:** 8/18/20

**Total Amount on** $683.11                      **Reference Number:**
**Check:**

                                                **Conversion Rate:** 1.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 19414 | 2/29/20 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 2/29/20 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 3/2/20 | $ 1,659.00 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 3/2/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,659.00 | $0.00 | $0.00 | $0.00 | $ 1,659.00 |
| **Invoice Total (USD)** | **$1,659.00** | **$0.00** | **$0.00** | **$0.00** | **$ 1,659.00** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-03/06/2020,MILLER,SAMANTHA(a404171)-03/03/2020

## Line Items

**View:**   All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/29/20 | Expense | E118 Litigation support vendors | | $30.00 | 55.30 | $0.00 | $0.00 | $1,659.00 |
| | **Description:** Host files in Clearwell repository for February 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** No

**Check Number:** WIRE

**Total Amount on Check:** $1,659.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 4/28/20

**Paid Date:** 4/28/20

**Reference Number:**

**Conversion Rate:** 1.00

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 18061 | | 3/1/20 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 3/31/20 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 3/31/20 | | $ 821.41 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 5/27/20 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| **- Invoice date is more than 90 days old.** |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $821.41 | $0.00 | $0.00 | $0.00 | $ 821.41 |
| **Invoice Total (USD)** | **$821.41** | **$0.00** | **$0.00** | **$0.00** | **$ 821.41** |

## Description

, Approver Details - FERRARA,DANIEL(a224585)-06/02/2020,MILLER,SAMANTHA(a404171)-05/29/2020

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| 1 | 3/31/20 | Expense | E118 Litigation support vendors | | $125.00 | 0.75 | $0.00 | $0.00 | $93.75 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |
| 2 | 3/31/20 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 3 | 3/31/20 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 4 | 3/31/20 | Expense | E118 Litigation support vendors | | $23.00 | 11.42 | $0.00 | $0.00 | $262.66 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes      **Sent to AP:** 8/18/20

**Check Number:**      **Paid Date:** 8/18/20

**Total Amount on Check:** $821.41      **Reference Number:**

**Conversion Rate:** 1.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 19535 | 3/31/20 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 3/31/20 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 4/2/20 | $ 1,659.00 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 4/2/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| **- Invoice date is more than 90 days old.** |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,659.00 | $0.00 | $0.00 | $0.00 | $ 1,659.00 |
| **Invoice Total (USD)** | **$1,659.00** | **$0.00** | **$0.00** | **$0.00** | **$ 1,659.00** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-04/06/2020,MILLER,SAMANTHA(a404171)-04/03/2020

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 3/31/20 | Expense | E118 Litigation support vendors | | $30.00 | 55.30 | $0.00 | $0.00 | $1,659.00 |
| | **Description:** Host files in Clearwell repository for March 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 7/9/20 |
| **Check Number:** | | **Paid Date:** | 7/9/20 |
| **Total Amount on Check:** | $1,659.00 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE |
|---|---|---|
| 18187 | | 4/1/20 |

| VENDOR | | BILLING END DATE |
|---|---|---|
| PLANET DATA SOLUTIONS INC | | 4/30/20 |

| INVOICE DATE | | SUBMITTED TOTAL |
|---|---|---|
| 4/30/20 | | $ 827.39 |

| RECEIVED DATE | | SUBMITTED CURRENCY |
|---|---|---|
| 5/27/20 | | USD |

| PROJECT | | LINE ITEM WARNINGS |
|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None |

**POSTING STATUS**
Posted

**WARNING:**
**- Invoice date is more than 90 days old.**

## Tax Information

**TAX TYPE**
US

**TAX RATE**
0.00 %

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $827.39 | $0.00 | $0.00 | $0.00 | $ 827.39 |
| **Invoice Total (USD)** | **$827.39** | **$0.00** | **$0.00** | **$0.00** | **$ 827.39** |

## Description

, Approver Details - FERRARA,DANIEL(a224585)-06/02/2020,MILLER,SAMANTHA(a404171)-05/29/2020

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 4/30/20 | Expense | E118 Litigation support vendors | | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| | **Description:** Monthly User Fees (per user) | | | | | | | | |
| 2 | 4/30/20 | Expense | E118 Litigation support vendors | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) | | | | | | | | |
| 3 | 4/30/20 | Expense | E118 Litigation support vendors | | $23.00 | 11.68 | $0.00 | $0.00 | $268.64 |
| | **Description:** Monthly Data Storage (Per GB) | | | | | | | | |
| 4 | 4/30/20 | Expense | E118 Litigation support vendors | | $125.00 | 0.75 | $0.00 | $0.00 | $93.75 |
| | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes                    **Sent to AP:** 8/18/20

**Check Number:**                              **Paid Date:** 8/18/20

**Total Amount on Check:** $827.39              **Reference Number:**

**Submitted Currency:** United States, Dollars   **Conversion Rate:** 1.00

**Payment Method:**

## Header Information

| | |
|---|---|
| **INVOICE NUMBER** <br> 19659 | **BILLING START DATE** <br> 4/30/20 |
| **VENDOR** <br> TARGET LITIGATION CONSULTING INC | **BILLING END DATE** <br> 4/30/20 |
| **INVOICE DATE** <br> 5/4/20 | **SUBMITTED TOTAL** <br> $ 1,659.00 |
| **RECEIVED DATE** <br> 5/4/20 | **SUBMITTED CURRENCY** <br> USD |
| **PROJECT** <br> 201800717-Fairbairn, Malcolm and Emily | **LINE ITEM WARNINGS** <br> None |
| **POSTING STATUS** <br> Posted | |
| **WARNING:** <br> None | |

## Tax Information

| |
|---|
| **TAX TYPE** <br> US |
| **TAX RATE** <br> 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,659.00 | $0.00 | $0.00 | $0.00 | $ 1,659.00 |
| **Invoice Total (USD)** | **$1,659.00** | **$0.00** | **$0.00** | **$0.00** | **$ 1,659.00** |

## Description

Work ordered by Mae, Approver Details - JEAN-
SIMON,BRENDON(a576087)-05/06/2020,MILLER,SAMANTHA(a404171)-05/05/2020

## Line Items

**View:**   All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|----|----|----|----|
| 1 | 4/30/20 | Expense | E118 Litigation support vendors | | $30.00 | 55.30 | $0.00 | $0.00 | $1,659.00 |
| | **Description:** Host files in Clearwell repository for April 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|------------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 7/9/20 |
| **Check Number:** | | **Paid Date:** | 7/9/20 |
| **Total Amount on Check:** | $1,659.00 | **Reference Number:** | |
| | | **Conversion Rate:** | 1.00 |
| **Submitted Currency:** | United States, Dollars | | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 18273 | | 5/1/20 | |

| VENDOR | | BILLING END DATE |
|---|---|---|
| PLANET DATA SOLUTIONS INC | | 5/31/20 |

| INVOICE DATE | | SUBMITTED TOTAL |
|---|---|---|
| 5/31/20 | | $ 708.64 |

| RECEIVED DATE | | SUBMITTED CURRENCY |
|---|---|---|
| 7/15/20 | | USD |

| PROJECT | | LINE ITEM WARNINGS |
|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | 2 |

**POSTING STATUS**

Posted

**WARNING:**

**- Invoice date is more than 90 days old.**

## Tax Information

**TAX TYPE**

US

**TAX RATE**

0.00 %

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $708.64 | $0.00 | $0.00 | $0.00 | $ 708.64 |
| **Invoice Total (USD)** | **$708.64** | **$0.00** | **$0.00** | **$0.00** | **$ 708.64** |

## Description

## Line Items

**View:**   All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5/31/20 | Expense | E124 Other | Burr, Lori | $23.00 | 11.68 | $0.00 | $0.00 | $268.64 |
| ⚠ | **Description:** Monthly Data Storage (Per GB)<br>Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 2 | 5/31/20 | Expense | E124 Other | Burr, Lori | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| ⚠ | **Description:** Monthly User Fees (per user)<br>Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 8/18/20 |
| **Check Number:** | | **Paid Date:** | 9/23/20 |
| **Total Amount on Check:** | $708.64 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | |
| **Payment Method:** | | | |

## Header Information

| | |
|---|---|
| **INVOICE NUMBER** | **BILLING START DATE** |
| 19781 | 5/31/20 |
| **VENDOR** | **BILLING END DATE** |
| TARGET LITIGATION CONSULTING INC | 5/31/20 |
| **INVOICE DATE** | **SUBMITTED TOTAL** |
| 6/2/20 | $ 1,699.50 |
| **RECEIVED DATE** | **SUBMITTED CURRENCY** |
| 6/2/20 | USD |
| **PROJECT** | **LINE ITEM WARNINGS** |
| 201800717-Fairbairn, Malcolm and Emily | None |
| **POSTING STATUS** | |
| Posted | |
| **WARNING:** | |
| None | |

## Tax Information

| |
|---|
| **TAX TYPE** |
| US |
| **TAX RATE** |
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,699.50 | $0.00 | $0.00 | $0.00 | $ 1,699.50 |
| **Invoice Total (USD)** | **$1,699.50** | **$0.00** | **$0.00** | **$0.00** | **$ 1,699.50** |

## Description

Work ordered by Mae, Approver Details - FERRARA,DANIEL(a224585)-06/08/2020,MILLER,SAMANTHA(a404171)-06/04/2020

## Line Items

**View:**    All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| 1 | 5/31/20 | Expense | E118 Litigation support vendors | | $30.00 | 56.65 | $0.00 | $0.00 | $1,699.50 |
| | **Description:** Host files in Clearwell repository for May 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes                    **Sent to AP:** 8/18/20

**Check Number:**                               **Paid Date:** 8/18/20

**Total Amount on Check:** $1,699.50            **Reference Number:**

                                                **Conversion Rate:** 1.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 18319 | | 6/1/20 | |

| VENDOR | BILLING END DATE |
|---|---|
| PLANET DATA SOLUTIONS INC | 6/30/20 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 6/30/20 | $ 500.00 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 7/22/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | 1 |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $500.00 | $0.00 | $0.00 | $0.00 | $ 500.00 |
| **Invoice Total (USD)** | **$500.00** | **$0.00** | **$0.00** | **$0.00** | **$ 500.00** |

## Description

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/30/20 | Expense | E124 Other | Burr, Lori | $500.00 | 1.00 | $0.00 | $0.00 | $500.00 |
| ⚠️ | **Description:** ESI Services - FTP Transfer Site - Monthly Flat Rate<br>Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:**

**Total Amount on Check:** $500.00

**Submitted Currency:** United States, Dollars

**Payment Method:**

**Sent to AP:** 8/18/20

**Paid Date:** 8/18/20

**Reference Number:**

**Conversion Rate:**

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 18322 | 6/1/20 |

| VENDOR | BILLING END DATE |
|---|---|
| PLANET DATA SOLUTIONS INC | 6/30/20 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 6/30/20 | $ 708.64 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 7/22/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | 2 |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $708.64 | $0.00 | $0.00 | $0.00 | $ 708.64 |
| **Invoice Total (USD)** | **$708.64** | **$0.00** | **$0.00** | **$0.00** | **$ 708.64** |

## Description

## Line Items

**View:**   All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/30/20 | Expense | E124 Other | Burr, Lori | $23.00 | 11.68 | $0.00 | $0.00 | $268.64 |
| ⚠ | **Description:** Monthly Data Storage (Per GB) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 2 | 6/30/20 | Expense | E124 Other | Burr, Lori | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| ⚠ | **Description:** Monthly User Fees (per user) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 8/18/20 |
| **Check Number:** | | **Paid Date:** | 8/18/20 |
| **Total Amount on Check:** | $708.64 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | |
| **Payment Method:** | | | |

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 20006 | 6/30/20 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 6/30/20 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 7/13/20 | $ 1,706.10 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 7/13/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,706.10 | $0.00 | $0.00 | $0.00 | $ 1,706.10 |
| **Invoice Total (USD)** | **$1,706.10** | **$0.00** | **$0.00** | **$0.00** | **$ 1,706.10** |

## Description

Work ordered by Mae

## Line Items

**View:**  All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 6/30/20 | Expense | E118 Litigation support vendors | | $30.00 | 56.87 | $0.00 | $0.00 | $1,706.10 |
| | **Description:** Host files in Clearwell repository for June 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes                     **Sent to AP:** 8/18/20

**Check Number:**                              **Paid Date:** 8/18/20

**Total Amount on Check:** $1,706.10            **Reference Number:**

**Conversion Rate:**

**Submitted Currency:** United States, Dollars

**Payment Method:**

## Header Information

| INVOICE NUMBER | | BILLING START DATE |
|---|---|---|
| 18428 | | 7/1/20 |

| VENDOR | | BILLING END DATE |
|---|---|---|
| PLANET DATA SOLUTIONS INC | | 7/31/20 |

| INVOICE DATE | | SUBMITTED TOTAL |
|---|---|---|
| 7/31/20 | | $ 708.64 |

| RECEIVED DATE | | SUBMITTED CURRENCY |
|---|---|---|
| 8/19/20 | | USD |

| PROJECT | | LINE ITEM WARNINGS |
|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | 2 |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| **- Invoice date is more than 90 days old.** |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $708.64 | $0.00 | $0.00 | $0.00 | $ 708.64 |
| **Invoice Total (USD)** | **$708.64** | **$0.00** | **$0.00** | **$0.00** | **$ 708.64** |

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 7/31/20 | Expense | E124 Other | Burr, Lori | $23.00 | 11.68 | $0.00 | $0.00 | $268.64 |
| ⚠️ | **Description:** Monthly Data Storage (Per GB)<br>Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 2 | 7/31/20 | Expense | E124 Other | Burr, Lori | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| ⚠️ | **Description:** Monthly User Fees (per user)<br>Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 9/17/20 |
| **Check Number:** | | **Paid Date:** | 9/17/20 |
| **Total Amount on Check:** | $708.64 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | |
| **Payment Method:** | WIRE | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 20123 | | 7/31/20 | |

| VENDOR | | BILLING END DATE |
|---|---|---|
| TARGET LITIGATION CONSULTING INC | | 7/31/20 |

| INVOICE DATE | | SUBMITTED TOTAL |
|---|---|---|
| 8/7/20 | | $ 1,706.10 |

| RECEIVED DATE | | SUBMITTED CURRENCY |
|---|---|---|
| 8/7/20 | | USD |

| PROJECT | | LINE ITEM WARNINGS |
|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,706.10 | $0.00 | $0.00 | $0.00 | $ 1,706.10 |
| **Invoice Total (USD)** | **$1,706.10** | **$0.00** | **$0.00** | **$0.00** | **$ 1,706.10** |

## Description

Work ordered by Mae

## Line Items

**View:**   All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 7/31/20 | Expense | E118 Litigation support vendors | | $30.00 | 56.87 | $0.00 | $0.00 | $1,706.10 |
| | **Description:** Host files in Clearwell repository for July 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:**

**Total Amount on Check:** $1,706.10

**Submitted Currency:** United States, Dollars

**Payment Method:** WIRE

**Sent to AP:** 9/17/20

**Paid Date:** 9/17/20

**Reference Number:**

**Conversion Rate:**

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 18548 | 8/1/20 |

| VENDOR | BILLING END DATE |
|---|---|
| PLANET DATA SOLUTIONS INC | 8/31/20 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 8/31/20 | $ 796.37 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 9/29/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | 4 |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| **- Invoice date is more than 90 days old.** |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $796.37 | $0.00 | $0.00 | $0.00 | $ 796.37 |
| **Invoice Total (USD)** | **$796.37** | **$0.00** | **$0.00** | **$0.00** | **$ 796.37** |

## Description

## Line Items

**View:**   All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 8/31/20 | Expense | E101 Copying | Burr, Lori | $23.00 | 11.69 | $0.00 | $0.00 | $268.87 |
| ⚠ | **Description:** Monthly Data Storage (Per GB) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 2 | 8/31/20 | Expense | E101 Copying | Burr, Lori | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| ⚠ | **Description:** Monthly User Fees (per user) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 3 | 8/31/20 | Expense | E101 Copying | Burr, Lori | $125.00 | 0.50 | $0.00 | $0.00 | $62.50 |
| ⚠ | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 4 | 8/31/20 | Expense | E101 Copying | Burr, Lori | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| ⚠ | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 12/8/20 |
| **Check Number:** | | **Paid Date:** | 12/8/20 |
| **Total Amount on Check:** | $796.37 | **Reference Number:** | charitable |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | |
| **Payment Method:** | WIRE | | |

## Header Information

| INVOICE NUMBER | BILLING START DATE |
|---|---|
| 20174 | 8/31/20 |

| VENDOR | BILLING END DATE |
|---|---|
| TARGET LITIGATION CONSULTING INC | 8/31/20 |

| INVOICE DATE | SUBMITTED TOTAL |
|---|---|
| 9/3/20 | $ 1,706.10 |

| RECEIVED DATE | SUBMITTED CURRENCY |
|---|---|
| 9/3/20 | USD |

| PROJECT | LINE ITEM WARNINGS |
|---|---|
| 201800717-Fairbairn, Malcolm and Emily | None |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| **- Invoice date is more than 90 days old.** |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,706.10 | $0.00 | $0.00 | $0.00 | $ 1,706.10 |
| **Invoice Total (USD)** | **$1,706.10** | **$0.00** | **$0.00** | **$0.00** | **$ 1,706.10** |

## Description

Work ordered by Mae

## Line Items

**View:**　All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 8/31/20 | Expense | E118 Litigation support vendors | | $30.00 | 56.87 | $0.00 | $0.00 | $1,706.10 |
| | **Description:** Host files in Clearwell repository for August 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper | By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 11/5/20 |
| **Check Number:** | | **Paid Date:** | 11/5/20 |
| **Total Amount on Check:** | $1,706.10 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | |
| **Payment Method:** | WIRE | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 18730 | | 9/1/20 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 9/30/20 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 9/30/20 | | $ 740.12 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 11/4/20 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | 3 | |

| POSTING STATUS |
|---|
| Posted |

| WARNING: |
|---|
| None |

## Tax Information

| TAX TYPE |
|---|
| US |

| TAX RATE |
|---|
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $740.12 | $0.00 | $0.00 | $0.00 | $ 740.12 |
| **Invoice Total (USD)** | **$740.12** | **$0.00** | **$0.00** | **$0.00** | **$ 740.12** |

## Description

## Line Items

**View:**   All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 9/30/20 | Expense | E101 Copying | Burr, Lori | $23.00 | 11.69 | $0.00 | $0.00 | $268.87 |
| ⚠ | **Description:** Monthly Data Storage (Per GB) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 2 | 9/30/20 | Expense | E101 Copying | Burr, Lori | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| ⚠ | **Description:** Monthly User Fees (per user) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 3 | 9/30/20 | Expense | E101 Copying | Burr, Lori | $125.00 | 0.25 | $0.00 | $0.00 | $31.25 |
| ⚠ | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) <br> Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 12/14/20 |
| **Check Number:** | | **Paid Date:** | 12/14/20 |
| **Total Amount on Check:** | $740.12 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | |
| **Payment Method:** | WIRE | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 20287 | | 9/30/20 | |
| **VENDOR** | | **BILLING END DATE** | |
| TARGET LITIGATION CONSULTING INC | | 9/30/20 | |
| **INVOICE DATE** | | **SUBMITTED TOTAL** | |
| 10/5/20 | | $ 1,706.10 | |
| **RECEIVED DATE** | | **SUBMITTED CURRENCY** | |
| 10/5/20 | | USD | |
| **PROJECT** | | **LINE ITEM WARNINGS** | |
| 201800717-Fairbairn, Malcolm and Emily | | None | |
| **POSTING STATUS** | | | |
| Posted | | | |
| **WARNING:** | | | |
| None | | | |

## Tax Information

| TAX TYPE |
|---|
| US |
| **TAX RATE** |
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,706.10 | $0.00 | $0.00 | $0.00 | $ 1,706.10 |
| **Invoice Total (USD)** | **$1,706.10** | **$0.00** | **$0.00** | **$0.00** | **$ 1,706.10** |

## Description

Work ordered by Mae

## Line Items

**View:**   All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| 1 | 9/30/20 | Expense | E118 Litigation support vendors | | $30.00 | 56.87 | $0.00 | $0.00 | $1,706.10 |
| | **Description:** Host files in Clearwell repository for September 2020 ||||||||||

## Summary Breakdowns

**By Timekeeper**| **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. |||||||

## Payment Details

**Ready to send to AP:**  Yes                 **Sent to AP:**  12/8/20

**Check Number:**                              **Paid Date:**  12/8/20

**Total Amount on Check:**  $1,706.10          **Reference Number:**  charitable

**Submitted Currency:**  United States, Dollars    **Conversion Rate:**

**Payment Method:**  WIRE

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 18803 | | 10/1/20 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| PLANET DATA SOLUTIONS INC | | 10/31/20 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 10/31/20 | | $ 1,345.93 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 11/4/20 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | 5 | |

**POSTING STATUS**
Posted

**WARNING:**
None

## Tax Information

**TAX TYPE**
US

**TAX RATE**
0.00 %

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,345.93 | $0.00 | $0.00 | $0.00 | $ 1,345.93 |
| **Invoice Total (USD)** | **$1,345.93** | **$0.00** | **$0.00** | **$0.00** | **$ 1,345.93** |

## Description

## Line Items

**View:**　All Line Items

Line Items 1 - 5 of 5

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 10/31/20 | Expense | E101 Copying | Burr, Lori | $23.00 | 28.60 | $0.00 | $0.00 | $657.80 |
| ⚠ | **Description:** Monthly Data Storage (Per GB) Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 2 | 10/31/20 | Expense | E101 Copying | Burr, Lori | $40.00 | 11.00 | $0.00 | $0.00 | $440.00 |
| ⚠ | **Description:** Monthly User Fees (per user) Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 3 | 10/31/20 | Expense | E101 Copying | Burr, Lori | $125.00 | 0.25 | $0.00 | $0.00 | $31.25 |
| ⚠ | **Description:** Technical Hours (Foldering, Searches, Productions, etc.) Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 4 | 10/31/20 | Expense | E101 Copying | Burr, Lori | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| ⚠ | **Description:** Various Third-Party Data Loads (per GB/1 GB Minimum) Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |
| 5 | 10/31/20 | Expense | E101 Copying | Burr, Lori | $0.03 | 6,396.00 | $0.00 | $0.00 | $191.88 |
| ⚠ | **Description:** OCR of Various Third-Party Data Loads (per page) Warning: Billing guidelines do not support payment for this expense. | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

**Ready to send to AP:** Yes

**Check Number:**

**Total Amount on Check:** $1,345.93

**Submitted Currency:** United States, Dollars

**Payment Method:** WIRE

**Sent to AP:** 12/14/20

**Paid Date:** 12/14/20

**Reference Number:** charitable

**Conversion Rate:**



**RESEARCH SOLUTIONS**
**REPRINTS DESK**

# Invoice

Reprints Desk, Inc.
16350 Ventura Blvd., Suite D #811
Encino, CA 91436 USA
Email: accountsreceivable@reprintsdesk.com
Phone: +1-310-477-0354 (option 4)

**Bill to Information**
WilmerHale - New York (RS)
Clara Cabrera
399 Park Avenue
New York, NY 10022

Single Document Delivery
- New Transactions: 4.

| | |
|---|---|
| **Invoice Number:** | 3099276 |
| **Account Number:** | 273-2 |
| **Invoice Date:** | 11/01/2020 |
| **Terms:** | Net 30 |
| **Due Date:** | 12/01/2020 |
| **PO Number:** | |
| **Service Period:** | Oct 01, 2020 - Oct 31, 2020 |

Login to your Article Galaxy account at
www.reprintsdesk.com to view account activity and billing
details.

---

**INVOICE TOTAL IN $ US DOLLARS**

| | | |
|---|---|---|
| **Subtotal:** | **$** | **193.99** |
| **Sales Tax:** | **$** | **0.00** |
| | | _____ |
| **Total Amount Due:** | **$** | **193.99** |

---

**PAYMENT IN $ US DOLLARS**

**REMITTANCE INFORMATION**
Payment by Check in $ USD, mail to:
Reprints Desk, Inc.
Dept CH 16507
Palatine, IL 60055-6507

Payment by Wire or ACH in $ USD:



Payment by wire must be made net of fees and in $ USD.
Our invoice number should be referenced. Send electronic
remittance advice to accountsreceivable@reprintsdesk.com
or fax to +1-607-348-1463.

Payment by Credit Card: Contact us at
accountsreceivable@reprintsdesk.com

## Header Information

| | | | |
|---|---|---|---|
| **INVOICE NUMBER** | | **BILLING START DATE** | |
| 20540 | | 10/31/20 | |
| **VENDOR** | | **BILLING END DATE** | |
| TARGET LITIGATION CONSULTING INC | | 10/31/20 | |
| **INVOICE DATE** | | **SUBMITTED TOTAL** | |
| 11/12/20 | | $ 1,706.10 | |
| **RECEIVED DATE** | | **SUBMITTED CURRENCY** | |
| 11/12/20 | | USD | |
| **PROJECT** | | **LINE ITEM WARNINGS** | |
| 201800717-Fairbairn, Malcolm and Emily | | None | |
| **POSTING STATUS** | | | |
| Posted | | | |
| **WARNING:** | | | |
| None | | | |

## Tax Information

| |
|---|
| **TAX TYPE** |
| US |
| **TAX RATE** |
| 0.00 % |

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,706.10 | $0.00 | $0.00 | $0.00 | $ 1,706.10 |
| **Invoice Total (USD)** | **$1,706.10** | **$0.00** | **$0.00** | **$0.00** | **$ 1,706.10** |

## Description

Work ordered by Mae

## Line Items

**View:**  All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 1 | 10/31/20 | Expense | E118 Litigation support vendors | | $30.00 | 56.87 | $0.00 | $0.00 | $1,706.10 |
| | **Description:** Host files in Clearwell repository for October 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 12/14/20 |
| **Check Number:** | | **Paid Date:** | 12/14/20 |
| **Total Amount on Check:** | $1,706.10 | **Reference Number:** | charitable |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | |
| **Payment Method:** | WIRE | | |

## Header Information

| INVOICE NUMBER | | BILLING START DATE | |
|---|---|---|---|
| 20558 | | 11/30/20 | |

| VENDOR | | BILLING END DATE | |
|---|---|---|---|
| TARGET LITIGATION CONSULTING INC | | 11/30/20 | |

| INVOICE DATE | | SUBMITTED TOTAL | |
|---|---|---|---|
| 12/2/20 | | $ 1,706.10 | |

| RECEIVED DATE | | SUBMITTED CURRENCY | |
|---|---|---|---|
| 12/2/20 | | USD | |

| PROJECT | | LINE ITEM WARNINGS | |
|---|---|---|---|
| 201800717-Fairbairn, Malcolm and Emily | | None | |

**POSTING STATUS**
Posted

**WARNING:**
None

## Tax Information

**TAX TYPE**
US

**TAX RATE**
0.00 %

## Invoice Summary

| Type | Rate x Unit | (-) Discount | (-) Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $ 0.00 |
| Expenses | $1,706.10 | $0.00 | $0.00 | $0.00 | $ 1,706.10 |
| **Invoice Total (USD)** | **$1,706.10** | **$0.00** | **$0.00** | **$0.00** | **$ 1,706.10** |

## Description

Work ordered by Mae

## Line Items

**View:**   All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 11/30/20 | Expense | E118 Litigation support vendors | | $30.00 | 56.87 | $0.00 | $0.00 | $1,706.10 |
| | **Description:** Host files in Clearwell repository for November 2020 | | | | | | | | |

## Summary Breakdowns

**By Timekeeper** | **By Fee/Expense Category**

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|------------|--------------|-----------|----------|-----------|---------|-----------------|
| No items available. | | | | | | |

## Payment Details

| | | | |
|---|---|---|---|
| **Ready to send to AP:** | Yes | **Sent to AP:** | 2/12/21 |
| **Check Number:** | | **Paid Date:** | 2/12/21 |
| **Total Amount on Check:** | $1,706.10 | **Reference Number:** | |
| **Submitted Currency:** | United States, Dollars | **Conversion Rate:** | |
| **Payment Method:** | WIRE | | |

**WARP 9**
480 Clementina Street, #A
San Francisco, CA  94103
(415) 512-8900
billing@warp9micro.com

**Invoice  1218378**



**BILL TO**

Stanley Maderich
WilmerHale
950 Page Mill Road
Palo Alto, CA  94304

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 12/02/2020 | **$198.38** | 01/01/2021 |

**CLIENT MATTER**
0108500-00140

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| BINDER - GBC | 2 | 10.00 | 20.00T |
| BLOWBACK WITH ASSEMBLY - B&W (8.5X11) | 290 | 0.10 | 29.00T |
| TAB - CUSTOM LABELED | 58 | 1.00 | 58.00T |
| SERVICES - DELIVERY CHARGE/TRIP | 1 | 75.00 | 75.00T |

DELIVERY TO DAVID MARCU  (VENICE  CA)

JOB ID# 1529321-01

REQUESTED BY STANLEY MADERICH 20201123

20201123  DOCUMENTS IN PREPARATION FOR CLOSING ARGUMENT

Thank you for your business.
Tax ID Number: 94-3342914

MAKE THE CHECK PAYABLE TO:
W 9 MICROSOLUTIONS, INC

| | |
|---|---|
| SUBTOTAL | 182.00 |
| TAX (9%) | 16.38 |
| TOTAL | 198.38 |
| **TOTAL DUE** | **$198.38** |

THANK YOU.